# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS

| | | |
|---|---|---|
| In re: | § | |
| | § | Timothy A. Barnes |
| WEST SUBURBAN IMPORTS INC. | § | Case No. 05-61043 |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 11 of the United States Bankruptcy Code was filed on 10/16/2005 . The case was converted to one under Chapter 7 on 05/24/2006 . The undersigned trustee was appointed on 05/25/2006 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                 $       704,904.20

            Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 491,324.43 |
| Bank service fees | 15,332.06 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $       198,247.71 |

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was  03/06/2008  and the deadline for filing governmental claims was  03/06/2008 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 38,495.21 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 27,150.00  as interim compensation and now requests a sum of $ 11,345.21 , for a total compensation of $ 38,495.21 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 145.80 , for total expenses of $ 145.80 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/21/2018                    By:/s/Robert B. Katz, Trustee
                                         Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   1

Exhibit A

| Case No: | 05-61043 | TB | Judge: TIMOTHY A. BARNES |
|---|---|---|---|

Case Name:   WEST SUBURBAN IMPORTS INC.

For Period Ending: 02/21/18

Trustee Name:   Robert B. Katz, Trustee
Date Filed (f) or Converted (c):   05/24/06 (c)
341(a) Meeting Date:   06/29/06
Claims Bar Date:   03/06/08

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. CASH ON HAND | | 301,410.40 | 0.00 | | 0.00 | FA |
| 2. OTHER PERSONAL PROPERTY Volkswagen Automotive Franchise | | 2,000,000.00 | 0.00 | | 0.00 | FA |
| 3. AUTOMOBILES AND OTHER VEHICLES | | 50,000.00 | 0.00 | | 0.00 | FA |
| 4. OFFICE EQUIPMENT, FURNISHINGS | | 331,538.00 | 0.00 | | 0.00 | FA |
| 5. MACHINERY & EQUIPMENT | | 316,532.00 | 0.00 | | 0.00 | FA |
| 6. INVENTORY | | 3,703,835.00 | 0.00 | | 0.00 | FA |
| 7. OTHER PERSONAL PROPERTY Leasehold Improvements | | 180,322.00 | 0.00 | | 0.00 | FA |
| 8. OTHER PERSONAL PROPERTY Work in progress | | 27,266.87 | 0.00 | | 0.00 | FA |
| 9. Post-Petition Interest Deposits (u) | | Unknown | 818.30 | | 818.30 | FA |
| 10. Preference/Avoidance Recoveries (u) | | Unknown | 950,000.00 | | 704,085.90 | FA |
| 11. ACCOUNTS RECEIVABLE | | 1,153,598.00 | 0.00 | | 0.00 | FA |
| 12. Retainer Expense Refund (u) | | 0.00 | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $8,064,502.27 | $950,818.30 | | $704,904.20 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Despite his prior success in this case, special counsel's repeated efforts to collect on a judgment were unsuccessful.

Attempts to find a new collection counsel with a proven track record reached a dead end. On 4/29/16 proposed new

collection counsel declined due to a conflict of interest. Accordingly, this judgment will be abandoned in the TFR. The

**FORM**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 2

Exhibit A

| | | | | Trustee Name: | Robert B. Katz, Trustee |
|---|---|---|---|---|---|
| Case No: | 05-61043 | TB | Judge: TIMOTHY A. BARNES | Date Filed (f) or Converted (c): | 05/24/06 (c) |
| Case Name: | WEST SUBURBAN IMPORTS INC. | | | 341(a) Meeting Date: | 06/29/06 |
| | | | | Claims Bar Date: | 03/06/08 |

Trustee has (since Nov 2015) tried to fufill his obligation to file acceptable income tax returns with the IRS in this case. Initial returns were accepted by IRS special procedures; then these same returns were rejected and penalties and interest assessed by different service centers. In May 2016, the IRS acknowledged that they withdrew their objection, but despite repeated requests, the IRS has failed to communicate acceptance of the returns and abate the assessed penalties and interest. With the guidance of the UST, Trustee has sought the assistance of the US Attorney's office in an effort to resolve this dilemma. Trustee's accountant enlisted the sevices of the IRS' "taxpayer advocate" to resolve this dilemma. The IRS abated penalties in October 2017 and acknowledged zero amounts due on November 20, 2017.

Updated: 12/7/2017

Initial Projected Date of Final Report (TFR): 12/31/08       Current Projected Date of Final Report (TFR): 06/30/18

Page:   1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 05-61043  -TB |
| Case Name: | WEST SUBURBAN IMPORTS INC. |
| Taxpayer ID No: | *******0450 |
| For Period Ending: | 02/21/18 |

| | |
|---|---|
| Trustee Name: | Robert B. Katz, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******6896  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Tran. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 184,863.27 | | 184,863.27 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 113.96 | 184,749.31 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 117.72 | 184,631.59 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 113.82 | 184,517.77 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 117.55 | 184,400.22 |
| 02/01/13 | 10 | Wells Fargo Bank, N.A.<br>9899 NE 2nd Ave.<br>Miami Shores, FL 33138 | Re: Dumas | 1241-000 | 3,500.00 | | 187,900.22 |
| 02/07/13 | 000101 | International Sureties, LTD.<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | BOND<br>PER GENERAL ORDER 00-01 | 2300-000 | | 153.91 | 187,746.31 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 274.45 | 187,471.86 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 251.85 | 187,220.01 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 278.34 | 186,941.67 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 268.94 | 186,672.73 |
| 06/07/13 | 10 | Sovereign Motor Cars Ltd.<br>1810 Shore Parkway<br>Brooklyn, NY 11214 | PREFERENCE RECOVERY | 1241-000 | 12,000.00 | | 198,672.73 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 277.53 | 198,395.20 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 281.99 | 198,113.21 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 294.55 | 197,818.66 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 294.10 | 197,524.56 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 284.22 | 197,240.34 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 293.24 | 196,947.10 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 283.36 | 196,663.74 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 292.37 | 196,371.37 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 291.97 | 196,079.40 |

| | | | | | Page Subtotals | 200,363.27 | 4,283.87 |

Page: 2

Exhibit B

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 05-61043  -TB |
| Case Name: | WEST SUBURBAN IMPORTS INC. |
| Taxpayer ID No: | *******0450 |
| For Period Ending: | 02/21/18 |

| | |
|---|---|
| Trustee Name: | Robert B. Katz, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******6896  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 263.31 | 195,816.09 |
| 04/01/14 | 000102 | International Sureties, Ltd<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | BOND PAYMENT | 2300-000 | | 217.39 | 195,598.70 |
| 04/02/14 | 10 | Morrison & Mix<br>Client Funds Account<br>120 N. LaSalle St. Suite 2750<br>Chicago, IL 60602 | PREFERENCE RECOVERY | 1241-000 | 10,000.00 | | 205,598.70 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 291.12 | 205,307.58 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 294.98 | 205,012.60 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 304.80 | 204,707.80 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 294.52 | 204,413.28 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 303.92 | 204,109.36 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 303.46 | 203,805.90 |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 293.25 | 203,512.65 |
| 11/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 302.57 | 203,210.08 |
| 12/05/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 292.38 | 202,917.70 |
| 01/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 301.65 | 202,616.05 |
| 02/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 301.25 | 202,314.80 |
| 02/10/15 | 000103 | Arthur B. Levine Company | Bond<br>Blanket Bond Disbursement | 2300-000 | | 121.80 | 202,193.00 |
| 03/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 271.61 | 201,921.39 |
| 04/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 300.18 | 201,621.21 |
| 05/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 290.09 | 201,331.12 |
| 06/05/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 299.32 | 201,031.80 |
| 07/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 289.21 | 200,742.59 |
| 08/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 298.45 | 200,444.14 |
| * 08/21/15 | | Spilotro Law Group, LLC | REFUND OF EXPENSE RETAINER | 3220-003 | 962.62 | | 201,406.76 |

| | | | Page Subtotals | | 10,962.62 | 5,635.26 | |

Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 05-61043  -TB |
| Case Name: | WEST SUBURBAN IMPORTS INC. |
| Taxpayer ID No: | *******0450 |
| For Period Ending: | 02/21/18 |

| | |
|---|---|
| Trustee Name: | Robert B. Katz, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******6896  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Attorney Trust | For internal purpose: original wire 8/21/15. | | | | |
| | | 2551 N Clark St | | | | | |
| | | Ste 300 | | | | | |
| | | Chicago, IL 60614 | | | | | |
| 09/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 298.51 | 201,108.25 |
| 10/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 289.37 | 200,818.88 |
| 11/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 298.56 | 200,520.32 |
| 12/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 288.49 | 200,231.83 |
| 01/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 297.69 | 199,934.14 |
| 02/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 297.26 | 199,636.88 |
| 02/15/16 | 000104 | Arthur B. Levine Co., Inc. | BLANKET BOND DISBURSEMENT | 2300-000 | | 121.27 | 199,515.61 |
| | | 370 Lexington Avenue, Suite 1101 | | | | | |
| | | New York, NY 10017 | | | | | |
| 03/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 277.61 | 199,238.00 |
| 04/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 296.21 | 198,941.79 |
| 05/06/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 286.23 | 198,655.56 |
| 06/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 295.33 | 198,360.23 |
| 02/03/17 | 000105 | International Sureties | BLANKET BOND DISBURSEMENT | 2300-000 | | 112.52 | 198,247.71 |
| | | Suite 420 | Bond #016073584 | | | | |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| * 11/28/17 | | Spilotro Law Group, LLC | REFUND OF EXPENSE RETAINER | 3220-003 | -962.62 | | 197,285.09 |
| | | Attorney Trust | Entered as a wire deposit instead of refund. | | | | |
| | | 2551 N Clark St | | | | | |
| | | Ste 300 | | | | | |
| | | Chicago, IL 60614 | | | | | |
| 11/28/17 | | Spilotro Law Group,LLC | REFUND OF EXPENSE RETAINER | 3220-000 | | -962.62 | 198,247.71 |
| | | Attorney Trust | For internal purposes: Original deposit dated | | | | |
| | | 2551 N Clark St | | | | | |

| | | | |
|---|---|---|---|
| Page Subtotals | -962.62 | 2,196.43 | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 7)*

Ver: 20.00g

LFORM24

Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 05-61043  -TB | |
| Case Name: | WEST SUBURBAN IMPORTS INC. | |
| Taxpayer ID No: | *******0450 | |
| For Period Ending: | 02/21/18 | |

| | |
|---|---|
| Trustee Name: | Robert B. Katz, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******6896  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Ste 300 Chicago, IL 60614 | | | | | |

| | | | | |
|---|---|---|---|---|
| | COLUMN TOTALS | 210,363.27 | 12,115.56 | 198,247.71 |
| | Less:  Bank Transfers/CD's | 184,863.27 | 0.00 | |
| Subtotal | | 25,500.00 | 12,115.56 | |
| | Less:  Payments to Debtors | | 0.00 | |
| Net | | 25,500.00 | 12,115.56 | |

Page Subtotals          0.00          0.00

**UST Form 101-7-TFR (5/1/2011)** *(Page: 8)*

Ver: 20.00g

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 05-61043  -TB | |
| Case Name: | WEST SUBURBAN IMPORTS INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******0450 |
| For Period Ending: | 02/21/18 |

| | |
|---|---|
| Trustee Name: | Robert B. Katz, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******1665 Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/13/07 | 10 | Volkswagen of America, Inc<br>3800 Hamlin Road<br>Auburn Hills, MI 48326 | PREFERENCE RECOVERY<br>per court order of 2/6/07 | 1241-000 | 4,000.00 | | 4,000.00 |
| 09/28/07 | 9 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 1.14 | | 4,001.14 |
| 10/05/07 | 10 | Robert B. Katz<br>223 West Jackson Boulevard<br>Suite 1010<br>Chicago, IL 60606 | Preference Recovery from VW Credit<br>per court order 12/5/07 | 1241-000 | 13,419.95 | | 17,421.09 |
| 10/10/07 | 10 | Auto Focus<br>221 S. Mitchell Court<br>Suite 3A<br>Addison, IL 60101 | PREFERENCE RECOVERY<br>per court order of 2/6/07 | 1241-000 | 1,000.00 | | 18,421.09 |
| 10/31/07 | 9 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 8.35 | | 18,429.44 |
| 11/07/07 | 10 | Pugi of Chicagoland<br>2020 W. Ogden Avenue<br>Downers Grove, IL 60515 | PREFERENCE RECOVERY<br>per court order 11/28/07 | 1241-000 | 11,604.15 | | 30,033.59 |
| 11/16/07 | 10 | Citgo Petroleum Corporation<br>Box 4689<br>Houston, TX 77210-4689 | PREFERENCE RECOVERY<br>per court order 12/5/07 | 1241-000 | 4,734.39 | | 34,767.98 |
| 11/16/07 | 10 | Fletcher Jones Automotive Enterprises<br>1111 North Clark Street<br>Chicago, IL 60610 | PREFERENCE RECOVERY<br>per court order 12/5/07 | 1241-000 | 44,775.62 | | 79,543.60 |
| 11/30/07 | 9 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 22.06 | | 79,565.66 |
| 12/21/07 | 10 | American Express<br>20002 North 19th Avenue A-06<br>Phoenix, AZ 85027 | PREFERENCE RECOVERY<br>per court order 12/27/07 | 1241-000 | 6,666.67 | | 86,232.33 |
| 12/26/07 | 10 | Barnard and Associates, Ltd.<br>33 N. LaSalle St., Suite 2100<br>Chicago, IL 60602 | PREFERENCE RECOVERY<br>per court order 1/23/08 | 1241-000 | 13,000.00 | | 99,232.33 |

| | | |
|---|---|---|
| Page Subtotals | 99,232.33 | 0.00 |

Ver: 20.00g

LFORM24

FOR M 2

Page:    6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 05-61043  -TB | |
| Case Name: | WEST SUBURBAN IMPORTS INC. | |

| | |
|---|---|
| Trustee Name: | Robert B. Katz, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******1665  Money Market Account (Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******0450 |
| For Period Ending: | 02/21/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/07 | 9 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 38.49 | | 99,270.82 |
| 01/07/08 | 10 | Ganley Westside Imports, Inc.<br>25600 Lorain Rd.<br>North Olmsted, Ohio 44070 | PREFERENCE RECOVERY<br>per court order 1/23/08 | 1241-000 | 10,700.00 | | 109,970.82 |
| 01/24/08 | 10 | Wanda Snower<br>840 N. Lake Shore Dr., #502<br>Chicago, IL 60611 | PREFERENCE RECOVERY<br>per court order 1/23/08 | 1241-000 | 63,000.00 | | 172,970.82 |
| 01/31/08 | 9 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 44.77 | | 173,015.59 |
| 02/05/08 | 000101 | International Sureties, Ltd.<br>701 Poydras St.<br>Suite 120<br>New Orleans, LA 70139 | BLANKET BOND DISBURSEMENT | 2300-000 | | 105.24 | 172,910.35 |
| 02/29/08 | 9 | BANK OF AMERICA | Interest Rate  0.300 | 1270-000 | 41.11 | | 172,951.46 |
| 03/31/08 | 10 | Maria Pappas<br>Treasurer of Cook County<br>Chicago, IL | Preference Settlement<br>per court order of 1/23/08 | 1241-000 | 5,296.96 | | 178,248.42 |
| 03/31/08 | 10 | Maria Pappas<br>Treasurer of Cook County<br>Chicago, IL | Preference Settlement<br>per court order of 1/23/08 | 1241-000 | 264.87 | | 178,513.29 |
| 03/31/08 | 10 | Maria Pappas<br>Treasurer of Cook County<br>Chicago, IL | Preference Settlement<br>per court order of 1/23/08 | 1241-000 | 12,183.02 | | 190,696.31 |
| 03/31/08 | 10 | Maria Pappas<br>Treasurer of Cook County<br>Chicago, IL | Preference Settlement<br>per court order of 1/23/08 | 1241-000 | 7,150.90 | | 197,847.21 |
| 03/31/08 | 10 | Maria Pappas<br>Treasurer of Cook County<br>Chicago, IL | Preference Settlement<br>per court order of 1/23/08 | 1241-000 | 1,589.08 | | 199,436.29 |
| 03/31/08 | 9 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 40.88 | | 199,477.17 |

| | | |
|---|---|---|
| Page Subtotals | 100,350.08 | 105.24 |

FOR M 2

Page:   7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 05-61043  -TB |
| Case Name: | WEST SUBURBAN IMPORTS INC. |
| Taxpayer ID No: | *******0450 |
| For Period Ending: | 02/21/18 |

| | |
|---|---|
| Trustee Name: | Robert B. Katz, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******1665  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/07/08 | 10 | JP Morgan Chase | PREFERENCE RECOVERY | 1241-000 | 4,600.00 | | 204,077.17 |
| | | Corporate Accounts Payable, TX2-C361 | per court order of (3/18/2008??) | | | | |
| | | 601 Travis Street, 19th Floor | | | | | |
| | | Houston, TX 77002 | | | | | |
| 04/30/08 | 9 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 40.92 | | 204,118.09 |
| 05/30/08 | 9 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 25.93 | | 204,144.02 |
| 06/30/08 | 9 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 25.11 | | 204,169.13 |
| 07/31/08 | 9 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 25.94 | | 204,195.07 |
| 08/29/08 | 9 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 25.94 | | 204,221.01 |
| 09/30/08 | 9 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 25.11 | | 204,246.12 |
| 10/31/08 | 9 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 19.81 | | 204,265.93 |
| 11/28/08 | 9 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 16.74 | | 204,282.67 |
| 12/17/08 | 10 | Shepherd Motorcars/Antonio Scalzo | PREFERENCE RECOVERY | 1249-000 | 5,000.00 | | 209,282.67 |
| 12/23/08 | 10 | US Bankruptcy Court-N Dist of IL | PREFERENCE RECOVERY | 1249-000 | 55,000.00 | | 264,282.67 |
| | | 219 S. Dearborn | | | | | |
| | | Room 702 | | | | | |
| | | Chicago, IL | | | | | |
| 12/23/08 | 10 | U.S. Bank | PREFERENCE RECOVERY | 1249-000 | 20,000.00 | | 284,282.67 |
| | | National Association | | | | | |
| | | 4000 West Broadway | | | | | |
| | | Robbinsdale, MN 55422 | | | | | |
| 12/31/08 | 9 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 11.93 | | 284,294.60 |
| 01/30/09 | 9 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 7.24 | | 284,301.84 |
| 02/02/09 | 10 | Universal Underwriters Insurance Company | DEPOSIT | 1249-000 | 2,750.00 | | 287,051.84 |
| | | 6133 N. River Road | | | | | |
| | | Suite 940 | | | | | |
| | | Rosemont, IL 60018 | | | | | |
| 02/04/09 | 000102 | International Sureties | BLANKET BOND DISBURSEMENT | 2300-000 | | 227.31 | 286,824.53 |
| | | Suite 420 | | | | | |

| | | | |
|---|---|---|---|
| | Page Subtotals | 87,574.67 | 227.31 |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*

LFORM24

Ver: 20.00g

FORM 2

Page:   8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 05-61043  -TB |
| Case Name: | WEST SUBURBAN IMPORTS INC. |
| | |
| Taxpayer ID No: | *******0450 |
| For Period Ending: | 02/21/18 |

| | |
|---|---|
| Trustee Name: | Robert B. Katz, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******1665  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 02/27/09 | 9 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 6.59 | | 286,831.12 |
| 03/31/09 | 9 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 7.31 | | 286,838.43 |
| 04/30/09 | 9 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 16.50 | | 286,854.93 |
| 05/29/09 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 21.92 | | 286,876.85 |
| 06/30/09 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 21.23 | | 286,898.08 |
| 07/31/09 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 21.93 | | 286,920.01 |
| 08/19/09 | 000103 | Teller, Levit & Silvertrust, P.C. | ATTORNEY EXPENSES | 3220-000 | | 1,000.00 | 285,920.01 |
| | | 11 E. Adams St. | Expense Retainer | | | | |
| | | 8th Floor | Per Court Order August 4, 2009. | | | | |
| | | Chicago, 60603 | | | | | |
| 08/31/09 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 21.90 | | 285,941.91 |
| 09/30/09 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 21.15 | | 285,963.06 |
| 10/08/09 | | Transfer to Acct #*******1940 | Bank Funds Transfer | 9999-000 | | 142,186.00 | 143,777.06 |
| 10/30/09 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 13.44 | | 143,790.50 |
| 11/10/09 | | Transfer from Acct #*******1940 | Bank Funds Transfer | 9999-000 | 0.15 | | 143,790.65 |
| 11/19/09 | 10 | Teller, Levit & Silvertrust, P.C. | DEPOSIT | 1241-000 | 58,500.00 | | 202,290.65 |
| | | Client Trust Account | | | | | |
| | | 11 East Adams Street | | | | | |
| | | Chicago, IL 60603 | | | | | |
| 11/30/09 | 10 | Teller, Levit & Silvertrust, P.C. | DEPOSIT | 1241-000 | 79,850.29 | | 282,140.94 |
| | | Client Trust Account | | | | | |
| | | 11 East Adams Street | | | | | |
| | | Chicago, IL 60603 | | | | | |
| 11/30/09 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 11.79 | | 282,152.73 |
| 11/30/09 | | Teller, Levit & Silvertrust, P.C. | REFUND OF EXPENSE RETAINER | 3220-000 | | -982.36 | 283,135.09 |
| | | Client Trust Account | | | | | |
| | | 11 East Adams Street | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 138,514.20 | 142,203.64 |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 12)*

Ver: 20.00g

FORM 2

Page:    9

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: | 05-61043  -TB | | Trustee Name: | Robert B. Katz, Trustee |
|---|---|---|---|---|
| Case Name: | WEST SUBURBAN IMPORTS INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******1665  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******0450 | | | |
| For Period Ending: | 02/21/18 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Chicago, IL 60603 | | | | | |
| * | 11/30/09 | 000104 | Teller, Levit & Silvertrust, P.C. Client Trust Account 11 East Adams Street Chicago, IL 60603 | PREFERENCE RECOVERY Per Court Order 11/20/09. | 3210-004 | | 17,550.00 | 265,585.09 |
| * | 11/30/09 | 000104 | Teller, Levit & Silvertrust, P.C. Client Trust Account 11 East Adams Street Chicago, IL 60603 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 3210-004 | | -17,550.00 | 283,135.09 |
| | 12/11/09 | 000105 | Teller, Levit & Silvertrust, P.C. Client Trust Account 11 East Adams Street Chicago, IL 60603 | ATTORNEY FEES Per Court Order 11/17/09 | 3210-000 | | 23,955.08 | 259,180.01 |
| * | 12/17/09 | 000106 | Teller, Levit & Silvertrust, P.C. Client Trust Account 11 East Adams Street Chicago, IL 60603 | ATTORNEY FEES | 3210-003 | | 58,500.00 | 200,680.01 |
| * | 12/17/09 | 000106 | Teller, Levit & Silvertrust, P.C. Client Trust Account 11 East Adams Street Chicago, IL 60603 | ATTORNEY FEES | 3210-003 | | -58,500.00 | 259,180.01 |
| | 12/17/09 | 000107 | Teller, Levit & Silvertrust, P.C. Client Trust Account 11 East Adams Street Chicago, IL 60603 | ATTORNEY FEES Per court order 12/16/09. | 3210-000 | | 17,550.00 | 241,630.01 |
| | 12/31/09 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 19.69 | | 241,649.70 |
| | 01/29/10 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 18.47 | | 241,668.17 |
| | 02/26/10 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 16.68 | | 241,684.85 |
| | 03/31/10 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 18.48 | | 241,703.33 |
| | 04/21/10 | 000108 | Johnson Legal Group | Per court order 4/21/10 re: WSI | 3210-600 | | 1,000.00 | 240,703.33 |

Page Subtotals            73.32            42,505.08

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

Exhibit B

| Case No: | 05-61043  -TB | | Trustee Name: | Robert B. Katz, Trustee |
| Case Name: | WEST SUBURBAN IMPORTS INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******1665  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******0450 | | | |
| For Period Ending: | 02/21/18 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 39 S. LaSalle St. | In advance of collection costs. | | | | |
| | | Suite 820 | | | | | |
| | | 60603 | | | | | |
| 04/30/10 | 9 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 13.38 | | 240,716.71 |
| 05/25/10 | 000109 | International Sureties, LTD. | Bond #016026455 | 2300-000 | | 130.78 | 240,585.93 |
| | | Suite 420 | 02/01/10 to 02/01/11 | | | | |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 05/28/10 | 9 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 10.21 | | 240,596.14 |
| 06/30/10 | 9 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 9.90 | | 240,606.04 |
| 07/16/10 | 10 | Lunghammer Chevrolet | Pending Court Approval | 1241-000 | 24,000.00 | | 264,606.04 |
| | | P.O. Box 430090 | | | | | |
| | | Pontiac, MI 48343 | | | | | |
| 07/30/10 | 9 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 12.16 | | 264,618.20 |
| 08/31/10 | 9 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 15.74 | | 264,633.94 |
| 09/23/10 | 10 | Ford Motor Credit Company | DEPOSIT | 1241-000 | 85,000.00 | | 349,633.94 |
| | | Central Accounting Services | | | | | |
| | | P.O. Box 1758 | | | | | |
| | | Dearborn, MI 48121 | | | | | |
| 09/30/10 | 9 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 15.87 | | 349,649.81 |
| 10/29/10 | 9 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 20.79 | | 349,670.60 |
| 11/30/10 | 9 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 20.12 | | 349,690.72 |
| 12/31/10 | 9 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 20.79 | | 349,711.51 |
| 01/31/11 | 9 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 20.79 | | 349,732.30 |
| 02/04/11 | 000110 | International Sureties, Ltd. | Bond # 016026455 | 2300-000 | | 275.52 | 349,456.78 |
| | | Suite 420 | Chapter 7 Blanket Bond Illinois | | | | |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 05/11/11 | 10 | Morrison & Mix | Per court order of 10/19/11: Preference Settlement- | 1241-000 | 30,000.00 | | 379,456.78 |
| | | | Page Subtotals | | 139,159.75 | 406.30 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 14)*

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

Exhibit B

| Case No: | 05-61043  -TB | Trustee Name: | Robert B. Katz, Trustee |
| Case Name: | WEST SUBURBAN IMPORTS INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******1665  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******0450 | | |
| For Period Ending: | 02/21/18 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/24/11 | | Client Funds Account120 N. La Salle St.<br>Suite 2750<br>Chicago, IL 60602<br>Transfer to Acct #*******1940 | Kevin's Marysville Auto Sales<br><br><br>Final Posting Transfer | 9999-000 | | 379,456.78 | 0.00 |

|  |  | COLUMN TOTALS | 564,904.35 | 564,904.35 | 0.00 |
|---|---|---|---|---|---|
|  | Less:  Bank Transfers/CD's | 0.15 | 521,642.78 | |
| Subtotal | | 564,904.20 | 43,261.57 | |
|  | Less:  Payments to Debtors | | 0.00 | |
| Net | | 564,904.20 | 43,261.57 | |

Page Subtotals            0.00            379,456.78

Page: 12

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 05-61043  -TB | | Trustee Name: | Robert B. Katz, Trustee |
| Case Name: | WEST SUBURBAN IMPORTS INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******1940  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******0450 | | | |
| For Period Ending: | 02/21/18 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/08/09 | | Transfer from Acct #*******1665 | Bank Funds Transfer | 9999-000 | 142,186.00 | | 142,186.00 |
| 10/08/09 | 000100 | Ira Goldberg | Attorney for Trustee Fees & Expense | | | 102,249.61 | 39,936.39 |
| | | DiMonte & Lizak, LLC | Per court order of 10/7/09. | | | | |
| | | 216 West Higgins Road | | | | | |
| | | Park Ridge, IL 60068 | | | | | |
| | | | Fees          99,530.41 | 3210-000 | | | |
| | | | Expenses        2,719.20 | 3220-000 | | | |
| 10/08/09 | 000101 | Lois West | Accountant for Trustee Fees & Expns | 3410-000 | | 15,000.00 | 24,936.39 |
| | | Popowcer Katten, Ltd. | Per court order of 10/7/09. | | | | |
| | | 35 E. Wacker Dr., Ste. 1550 | | | | | |
| | | Chicago, IL  60601-2207 | | | | | |
| 10/08/09 | 000102 | Jay Prassel | CONSULTANT FOR TRUSTEE | | | 15,186.24 | 9,750.15 |
| | | Premier Performance Group, LLC | Per court order of 10/7/09. | | | | |
| | | 117 S. Cook St | | | | | |
| | | #106 | | | | | |
| | | Barrington, IL 60010 | | | | | |
| | | | Fees          15,000.00 | 3731-000 | | | |
| | | | Expenses         186.24 | 3732-000 | | | |
| 10/08/09 | 000103 | ROBERT B. KATZ | TRUSTEE FEE | 2100-000 | | 9,750.00 | 0.15 |
| | | LAW OFFICES OF ROBERT B. KATZ | Per court order of 10/7/09. | | | | |
| | | 223 W. JACKSON BLVD. STE 1010 | | | | | |
| | | CHICAGO, IL 60606 | | | | | |
| 11/10/09 | | Transfer to Acct #*******1665 | Bank Funds Transfer | 9999-000 | | 0.15 | 0.00 |
| 08/24/11 | | Transfer from Acct #*******1665 | Transfer In From MMA Account | 9999-000 | 379,456.78 | | 379,456.78 |
| 08/24/11 | 000104 | ROBERT B. KATZ | Per Ct. Order 8/23/11 | 2100-000 | | 11,700.00 | 367,756.78 |
| | | LAW OFFICES OF ROBERT B. KATZ | | | | | |
| | | 53 W. JACKSON BLVD. STE 1320 | | | | | |
| | | CHICAGO, IL 60604 | | | | | |

Page Subtotals          521,642.78          153,886.00

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 16)*

Ver: 20.00g

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 05-61043  -TB | Trustee Name: | Robert B. Katz, Trustee |
| Case Name: | WEST SUBURBAN IMPORTS INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******1940  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******0450 | | |
| For Period Ending: | 02/21/18 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/24/11 | 000105 | Jay Prassel<br>Premier Performance Group, LLC<br>117 S. Cook St., #106<br>Barrington, IL 60010 | Per Ct. Order 8/23/11 | 3731-000 | | 15,000.00 | 352,756.78 |
| 08/24/11 | 000106 | Ira P. Goldberg<br>DiMonte & Lizak, LLC<br>216 West Higgins Road<br>Park Ridge, IL 60068 | Per Ct. Order 8/23/11 | 3210-000 | | 150,000.00 | 202,756.78 |
| 08/24/11 | 000107 | Ira P. Goldberg<br>DiMonte & Lizak, LLC<br>216 West Higgins Road<br>Park Ridge, IL 60068 | Per Ct. Order 8/23/11 | 3220-000 | | 920.24 | 201,836.54 |
| 08/29/11 | 000108 | Lois West<br>Popowcer Katten, Ltd.<br>35 E. Wacker Dr., Ste. 1550<br>Chicago, IL  60601-2207 | Accountant for Trustee Fees & Expns | 3410-000 | | 12,750.50 | 189,086.04 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 240.89 | 188,845.15 |
| 11/04/11 | 10 | Sewickly Car Store<br>526 Ohio River Blvd<br>Sewickly, PA 15143 | DEPOSIT | 1241-000 | 82,500.00 | | 271,345.15 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 290.26 | 271,054.89 |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 334.18 | 270,720.71 |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 355.04 | 270,365.67 |
| 02/07/12 | 000109 | International Sureties<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | Bond # 016026455 | 2300-000 | | 238.57 | 270,127.10 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 321.18 | 269,805.92 |
| 03/23/12 | 000110 | William L. Needler & Associates<br>6533 7 Lakes Plaza | Per court order 3/20/2012.<br>Fully settled claim per order of 3/20/12, docket #545 | 6210-000 | | 10,000.00 | 259,805.92 |

| | | | Page Subtotals | | 82,500.00 | 190,450.86 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 17)*

Ver: 20.00g

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   14

Exhibit B

| Case No: | 05-61043  -TB |
| Case Name: | WEST SUBURBAN IMPORTS INC. |
| Taxpayer ID No: | *******0450 |
| For Period Ending: | 02/21/18 |

| Trustee Name: | Robert B. Katz, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******1940  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 7 Lakes Village, NC 27376 | | | | | |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 330.09 | 259,475.83 |
| 04/11/12 | 000111 | Jay Prassel | CONSULTANT FOR TRUSTEE | 3731-000 | | 14,512.00 | 244,963.83 |
| | | Premier Performance Group, LLC | Per court order 4/10/12. | | | | |
| | | 117 S. Cook St | | | | | |
| | | #106 | | | | | |
| | | Barrington, IL 60010 | | | | | |
| 04/11/12 | 000112 | ROBERT B. KATZ | TRUSTEE FEE | 2100-000 | | 5,700.00 | 239,263.83 |
| | | LAW OFFICES OF ROBERT B. KATZ | Per court order 4/10/12. | | | | |
| | | 53 W. JACKSON BLVD. STE 1320 | | | | | |
| | | CHICAGO, IL 60604 | | | | | |
| 04/11/12 | 000113 | Ira Goldberg | Attorney for Trustee Fees & Expense | | | 85,291.43 | 153,972.40 |
| | | DiMonte & Lizak, LLC | Per court order 4/10/12. | | | | |
| | | 216 West Higgins Road | | | | | |
| | | Park Ridge, IL 60068 | | | | | |
| | | | Fees          85,000.00 | 3210-000 | | | |
| | | | Expenses         291.43 | 3220-000 | | | |
| 04/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 247.87 | 153,724.53 |
| 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 195.31 | 153,529.22 |
| 06/08/12 | 10 | Comerica Bank | Per court order of 6/19/12 | 1241-000 | 23,000.00 | | 176,529.22 |
| | | Cashier's Check | Preference Settlement: Hoot Mc-Inerney | | | | |
| 06/11/12 | 10 | Sentry Select Insurance Company | Star Lincoln Mercury Inc Claim no.8 | 1241-000 | 9,000.00 | | 185,529.22 |
| | | | Preferenec settlement- Hoot McInerny | | | | |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 202.92 | 185,326.30 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 243.05 | 185,083.25 |
| 08/30/12 | | BANK OF AMERICA | BANK FEES | 2600-000 | | 219.98 | 184,863.27 |
| | | 901 MAIN STREET | | | | | |
| | | 10TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |

Page Subtotals          32,000.00          106,942.65

FORM 2

Page:   15

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        05-61043  -TB
Case Name:   WEST SUBURBAN IMPORTS INC.

Taxpayer ID No:   *******0450
For Period Ending:   02/21/18

Trustee Name:         Robert B. Katz, Trustee
Bank Name:            BANK OF AMERICA
Account Number / CD #:   *******1940  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/30/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 184,863.27 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 636,142.78 | 636,142.78 | 0.00 |
| Less:  Bank Transfers/CD's | 521,642.78 | 184,863.42 | |
| Subtotal | 114,500.00 | 451,279.36 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 114,500.00 | 451,279.36 | |

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking Account - ********6896 | 25,500.00 | 12,115.56 | 198,247.71 |
| Money Market Account (Interest Earn - ********1665 | 564,904.20 | 43,261.57 | 0.00 |
| Checking Account (Non-Interest Earn - ********1940 | 114,500.00 | 451,279.36 | 0.00 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 704,904.20 | 506,656.49 | 198,247.71 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Trustee's Signature:   /s/    Robert B. Katz, Trustee                    Date: 02/21/18
                              ROBERT B. KATZ, TRUSTEE

Page Subtotals          0.00          184,863.27

Ver: 20.00g

EXHIBIT A
ANALYSIS OF CLAIMS REGISTER

Date: February 21, 2018

Case Number:    05-61043
Debtor Name:    WEST SUBURBAN IMPORTS INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 001 3210-00 | Ira Goldberg<br>DiMonte & Lizak, LLC<br>216 West Higgins Road<br>Park Ridge, IL 60068 | Administrative | | $392,083.53 | $338,461.28 | $53,622.25 |
| 001 3410-00 | Popowcer Katten, Ltd.<br>35 E. Wacker Dr., Ste. 1550<br>Chicago, IL  60601-2207 | Administrative | | $37,589.17 | $27,750.50 | $9,838.67 |
| 001 3731-00 | Jay Prassel<br>Premier Performance Group, LLC<br>117 S. Cook St<br>#106<br>Barrington, IL 60010 | Administrative | | $44,698.24 | $44,698.24 | $0.00 |
| 000009 028 11ADM | Internet Professionals<br>2302 W North<br>Chicago, IL 60647 | Administrative | | $3,462.50 | $0.00 | $3,462.50 |
| 000020 028 11ADM | Lavaty's<br>433 Leitch Ave<br>La Grange, IL 60525 | Administrative | | $665.00 | $0.00 | $665.00 |
| 000032B 028 11ADM | Domestic Uniform<br>Domestic Linen Supply Co Inc<br>DBA Domestic Uniform Rental<br>Attn: M Colton<br>30555 Northwestern Hwy - Ste 300<br>Farmington Hills, MI 48334 | Administrative<br>(32-1) Modified to show Amended Claim #10 previously filed 10/28/05 | | $6,756.15 | $0.00 | $6,756.15 |
| 000040 028 11ADM | CCC Information Services Inc<br>Receivable Management Services RMS<br>P O Box 5126<br>Timonium, Maryland 21094 | Administrative | | $1,464.80 | $0.00 | $1,464.80 |
| 000047 028 11ADM | Joe Lunghamer Chevrolet, Inc.<br>475 Summit Drive<br>Pontiac, MI 48343 | Administrative<br>(47-1) Administrative Claim - $26,000.00 | | $0.00 | $0.00 | $0.00 |
| 000048 028 11ADM | Pitney Bowes Inc<br>27 Waterview Drive<br>Shelton CT 06484 | Administrative | | $687.06 | $0.00 | $687.06 |
| 000053B 028 11ADM | Robert A Russo<br>1022 Willow Ln<br>Darien, IL 60561 | Administrative | | $10,000.00 | $0.00 | $10,000.00 |
| 000054 028 11ADM | George Koselinski<br>1707 Magnoloia Lane<br>Mt Prospect, IL 60056 | Administrative | | $10,950.00 | $0.00 | $10,950.00 |
| 000055 2 CLERK | Office of the US Trustee<br>227 W Monroe Suite 3350<br>Chicago IL 60606 | Administrative<br>Amended by claim # 62 | | $0.00 | $0.00 | $0.00 |

| | | EXHIBIT A | | |
|---|---|---|---|---|
| Page 2 | | ANALYSIS OF CLAIMS REGISTER | | Date: February 21, 2018 |

Case Number:    05-61043

Debtor Name:    WEST SUBURBAN IMPORTS INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class    Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|
| 000059 028 11ADM | Peter Ogurek c/o Whitman H. Brisky Mauck & Baker, LLC 1 North LaSalle Street, Suite 600 Chicago, Illinois 60602 | Administrative (59-1) Chapter 11 DIP Expense | $94,487.54 | $0.00 | $94,487.54 |
| 000061 028 11ADM | County of Cook Department of Revenue c/o State's Attorney Revenue Recovery Section 500 Richard J. Daley Center Chicago, IL 60602 | Administrative (61-1) New Motor Vehicle Sales Tax(61-2) New Motor Vehicle Sales Tax - post-petition (61-1) Total amount on claim filled in incorrectly, filer notified. | $17,385.02 | $0.00 | $17,385.02 |
| 000062 2 CLERK | Office of the U.S. Trustee | Administrative | $5,250.00 | $0.00 | $5,250.00 |
| 000067 028 11ADM | William L. Needler and Associates 555 Skokie Blvd Suite 500 Northbrook, IL 60062 | Administrative (67-1) Priority Administrative Claim for Debtor's Attorney Chapter 11Fees Pursuant to Exhibit A and B attached. | $10,000.00 | $10,000.00 | $0.00 |
| 000068 028 11ADM | Riverside Auto Auction c/o Matt Denton 2200 Woodcrest Place Birmingham,AL 35209 | Administrative | $23,600.00 | $0.00 | $23,600.00 |
| 000072 028 11ADM | Schaumburg Toyota Inc 875 W Golf Rd Schaumburg, IL 60194 | Administrative | $557.20 | $0.00 | $557.20 |
| 000073 028 11ADM | Illinois Department of Revenue Bankruptcy Section P.O. Box 64338 Chicago, IL 60664-0338 | Administrative (73-1) Sales and Use Tax, 556, and Tire User 10/17/05-4/7/09(73-2) Administrative Expense Claim Sales/Use Tax 556. Amends claims # 29, 38, 57, & 58. | $115,702.54 | $0.00 | $115,702.54 |
| 000074 028 11ADM | The Tire Rack 7101 Vorden Parkway South Bend, IN 46628 | Administrative (74-1) Adminisrative Claim; | $242.66 | $0.00 | $242.66 |
| 000075A 028 11ADM | Donald Brown Midwest Brokerage 13221 Barrett Case Circle St Louis MO 63021 | Administrative (75-1) Chapter 11 Administrative Claim | $50,000.00 | $0.00 | $50,000.00 |
| 84 001 2700-00 | Court Costs | Administrative | $8,750.00 | $0.00 | $8,750.00 |
| 85 001 2100-00 | Robert B. Katz 53 W Jackson Blvd. Ste 1320 Chicago, IL 60604 | Administrative | $38,495.21 | $27,150.00 | $11,345.21 |

EXHIBIT A

ANALYSIS OF CLAIMS REGISTER

Date: February 21, 2018

| Case Number: | 05-61043 |
|---|---|
| Debtor Name: | WEST SUBURBAN IMPORTS INC. |

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 86 001 2200-00 | ROBERT B. KATZ LAW OFFICES OF ROBERT B. KATZ 53 W. JACKSON BLVD. STE 1334 CHICAGO, IL 60604 | Administrative | | $145.80 | $0.00 | $145.80 |
| BOND 999 2300-00 | International Sureties, LTD. Suite 420 701 Poydras St. New Orleans, LA 70139 | Administrative | | $1,461.24 | $1,461.24 | $0.00 |
| NA 999 2300-00 | Arthur B. Levine Company | Administrative | | $243.07 | $243.07 | $0.00 |
| 000027B 066 UPT | Illinois Dept. Of Revenue Bankruptcy Unit 100 W. Randolph #7-400 Chicago, Ill 60601 | Priority | (27-1) ROT/UT 7/05-10/05(31-1) Amends claim 27 to include audit results. Amended by claim # 31. | $0.00 | $0.00 | $0.00 |
| 000028B 061 PTL | Illinois Dept. Of Revenue Bankruptcy Unit 100 W. Randolph #7-400 Chicago, Ill 60601 | Priority | (28-1) Tire User 7/05-9/05 (1/17/18)  Amended to reflect priority status. | $0.00 | $0.00 | $0.00 |
| 000029 061 PTL | Illinois Dept. Of Revenue Bankruptcy Unit 100 W. Randolph #7-400 Chicago, Ill 60601 | Priority | (29-1) ROT/UT Administrative Claim 11/2005(38-1) Sales and Use Tax  11/05-12/05  Amended by claim # 73. | $0.00 | $0.00 | $0.00 |
| 000031B 061 PTL | Illinois Dept. Of Revenue Bankruptcy Unit 100 W. Randolph #7-400 Chicago, Ill 60601 | Priority | (31-1) Amends claim # 27 to include audit results. (1/17/18) Amended to reflect priority status. | $0.00 | $0.00 | $0.00 |
| 000038 061 PTL | Illinois Dept. Of Revenue Bankruptcy Unit 100 W. Randolph #7-400 Chicago, Ill 60601 | Priority | (38-1) Sales and Use Tax  11/05-12/05  Amended by claim # 73 | $0.00 | $0.00 | $0.00 |
| 000039B 061 PTL | Illinois Dept. Of Revenue Bankruptcy Unit 100 W. Randolph #7-400 Chicago, Ill 60601 | Priority | (39-1) Tire User 7/2005-9/2005(43-1) Tire User 7/05-9/05 (1/17/18) Amended by Claim # 43. | $0.00 | $0.00 | $0.00 |
| 000043B 061 PTL | Illinois Dept. Of Revenue Bankruptcy Unit 100 W. Randolph #7-400 Chicago, Ill 60601 | Priority | (43-1) Tire User 7/05-9/05 Amended to reflect priority status. | $0.00 | $0.00 | $0.00 |

EXHIBIT A
ANALYSIS OF CLAIMS REGISTER

Date: February 21, 2018

Case Number:   05-61043
Debtor Name:   WEST SUBURBAN IMPORTS INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000056B 061 PTL | Department of the Treasury-Internal Revenue Service Centralized Insolvency Operations P O Box 21126 Philadelphia, PA 19114 | Priority Amended to reflect priority status. | | $0.00 | $0.00 | $0.00 |
| 000057 061 PTL | Illinois Dept. Of Revenue Bankruptcy Unit 100 W. Randolph #7-400 Chicago, Ill 60601 | Priority (57-1) Administrative claim for post petition/pre conversion sales & use tax (57-2) Admin claim for sales and use tax 11/05-3/06 (57-1) amount corrected from 20158.66 to 40703.66 - 9/28/06 - ps Amended by claim # 73 | | $0.00 | $0.00 | $0.00 |
| 000058 061 PTL | Illinois Dept. Of Revenue Bankruptcy Unit 100 W. Randolph #7-400 Chicago, Ill 60601 | Priority (58-1) Admin claim for Tire User tax 1/2006-3/2006 Amended by claim # 73 | | $0.00 | $0.00 | $0.00 |
| 000077 061 PTL | Illinois Department of Revenue Bankruptcy Section P.O. Box 64338 Chicago, IL 60664-0338 | Priority | | $114,413.22 | $0.00 | $114,413.22 |
| 000021 999 SC | Volvo Finance North America 1700 Jay E11 Drive Richardson, TX 75081 | Secured (21-1) Secured Floor Plan Financing | | $0.00 | $0.00 | $0.00 |
| 000001 070 UC | JMJ Forms Corp 321 Lintz St Lemont, IL 60439 | Unsecured | | $5,013.16 | $0.00 | $5,013.16 |
| 000002 070 UC | Who's Calling 5210 Carillon Point Kirkland, WA 98033 | Unsecured | | $1,793.39 | $0.00 | $1,793.39 |
| 000003 070 UC | Bionic Auto Parts 4655 W North Ave Chicago, IL 60639 | Unsecured | | $725.00 | $0.00 | $725.00 |
| 000004 070 UC | Enterprise Oil Co P O Box 66973 Chicago, IL 60666 | Unsecured | | $4,903.83 | $0.00 | $4,903.83 |
| 000005 070 UC | Pep Boys 311 W Allegheny Philadelphia, PA 19132 | Unsecured | | $1,298.96 | $0.00 | $1,298.96 |
| 000006 070 UC | Pal Graphics 2525 Braya Drive Broadview, IL 60155 | Unsecured | | $890.00 | $0.00 | $890.00 |

EXHIBIT A
ANALYSIS OF CLAIMS REGISTER

Date: February 21, 2018

Case Number:   05-61043
Debtor Name:   WEST SUBURBAN IMPORTS INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000007 070 UC | Runge Paper Comp<br>P O Box 5940<br>Carol Stream, IL 60197 | Unsecured | | $277.18 | $0.00 | $277.18 |
| 000008 070 UC | Joe Rizza Ford<br>2100 S Harlem<br>North Riverside, FL 60546 | Unsecured | | $531.57 | $0.00 | $531.57 |
| 000010 070 UC | Domestic Uniform<br>Domestic Linen Supply Co Inc<br>DBA Domestic Uniform Rental<br>Attn: M Colton<br>30555 Northwestern Hwy - Ste 300<br>Farmington Hills, MI 48334 | Unsecured | (32-1) Modified to show Amended Claim #10 previously filed 10/28/05.<br>Amended by claim # 32. | $0.00 | $0.00 | $0.00 |
| 000011 070 UC | S & S Automotive<br>740 Larch<br>Elmhurst, IL 60126 | Unsecured | | $8,828.26 | $0.00 | $8,828.26 |
| 000012 070 UC | Frost Ruttenberg & Rothblatt<br>111 Pfingsten Rd<br>Deerfield, IL 60075 | Unsecured | | $6,275.00 | $0.00 | $6,275.00 |
| 000013 070 UC | Goodyear Tire & Rubber Company<br>c/o RMS Bankruptcy Recovery Services<br>P.O. Box 5126<br>Timonium, Maryland 21094<br>Telephone Number: (410) 773-4085 | Unsecured | | $210.00 | $0.00 | $210.00 |
| 000014 070 UC | Dent Express<br>780 W Army Trail Rd<br>Unit 217<br>Carol Stream, IL 60188 | Unsecured | | $9,300.00 | $0.00 | $9,300.00 |
| 000015 070 UC | Kramer Towing<br>3214 S 61<br>Cicero, IL 60804 | Unsecured | | $1,935.00 | $0.00 | $1,935.00 |
| 000016 070 UC | Proffessional Sound Installers Inc<br>137 E North<br>Villa Park, IL 60181-1227 | Unsecured | | $1,744.90 | $0.00 | $1,744.90 |
| 000017 070 UC | ComEd<br>2100 Swift Drive<br>Attn Bankruptcy Section/Revenue Mgmt<br>Oakbrook, IL 60523 | Unsecured | | $4,807.81 | $0.00 | $4,807.81 |
| 000018 070 UC | Federal Express Corporation<br>Attn: Revenue Recovery/Bankruptcy<br>2005 Corporate Avenue 2nd Floor<br>Memphis, TN 38132 | Unsecured | | $2,443.45 | $0.00 | $2,443.45 |
| 000019 070 UC | Patrick Saab/Volvo<br>700 E Golf<br>Schaumburg, IL 60173 | Unsecured | | $8,488.75 | $0.00 | $8,488.75 |

EXHIBIT A
ANALYSIS OF CLAIMS REGISTER

Date: February 21, 2018

Case Number:     05-61043
Debtor Name:     WEST SUBURBAN IMPORTS INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000022 070 UC | Keystone Automotive c/o Rosman Adj POB 1247 Northbrook, IL 60065 | Unsecured | | $3,802.56 | $0.00 | $3,802.56 |
| 000023 028 11ADM | R H Donnelly P O Box 807008 Kansas City, KS 64180 | Unsecured | | $10,444.94 | $0.00 | $10,444.94 |
| 000024 070 UC | Autofocuas 221 S Mitchell Ct Addison, IL 60101 | Unsecured | (24-1) Goods Sold | $23,041.00 | $0.00 | $23,041.00 |
| 000025 070 UC | Northside Imports Inc 3650 Pratt Lincolnwood, IL 60712 | Unsecured | | $3,099.21 | $0.00 | $3,099.21 |
| 000026 070 UC | Cust Relations Company P O Box 127 Hinsdale, IL 60522 | Unsecured | | $2,412.30 | $0.00 | $2,412.30 |
| 000027A 070 UC | Illinois Dept. Of Revenue Bankruptcy Unit 100 W. Randolph #7-400 Chicago, Ill 60601 | Unsecured | (27-1) ROT/UT 7/05-10/05(31-1) Amends claim # 27 to include audit results. Amended by claim # 31. | $0.00 | $0.00 | $0.00 |
| 000028A 070 UC | Illinois Dept. Of Revenue Bankruptcy Unit 100 W. Randolph #7-400 Chicago, Ill 60601 | Unsecured | (28-1) Tire User 7/05-9/05 | $0.00 | $0.00 | $0.00 |
| 000030 070 UC | Citibank USA NA DBA The Home Depot POB 9025 Des Moines, IA 50368 | Unsecured | | $115.43 | $0.00 | $115.43 |
| 000031A 070 UC | Illinois Dept. Of Revenue Bankruptcy Unit 100 W. Randolph #7-400 Chicago, Ill 60601 | Unsecured | (31-1) Amends claim # 27 to include audit results. | $0.00 | $0.00 | $0.00 |
| 000032A 070 UC | Domestic Uniform Domestic Linen Supply Co Inc DBA Domestic Uniform Rental Attn: M Colton 30555 Northwestern Hwy - Ste 300 Farmington Hills, MI 48334 | Unsecured | (32-1) Modified to show Amended Claim #10 previously filed 10/28/05 | $18,361.37 | $0.00 | $18,361.37 |
| 000033 070 UC | Union Acceptance Corp Robert J Emanuel Burke Warren Mackay &n Serritell PC 330 North Wabash Ave 22nd Floor Chicago, IL 60611 | Unsecured | | $7,500.00 | $0.00 | $7,500.00 |

Page 7

EXHIBIT A
ANALYSIS OF CLAIMS REGISTER

Date: February 21, 2018

Case Number:   05-61043
Debtor Name:   WEST SUBURBAN IMPORTS INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000034 070 UC | Guardian Products Inc 5575 Spalding Dr Norcross, GA 30092 | Unsecured | | $1,852.12 | $0.00 | $1,852.12 |
| 000035 070 UC | Volkswagon Credit attn: Bankruptcy 1401 Franklin Boulevard Libertyville, Illinois 60048 | Unsecured | | $17,905.01 | $0.00 | $17,905.01 |
| 000036 070 UC | Volkswagon Credit attn: Bankruptcy 1401 Franklin Boulevard Libertyville, Illinois 60048 | Unsecured | | $13,108.72 | $0.00 | $13,108.72 |
| 000037 070 UC | Kelley Blue Book c/o Szabo Associates, Inc. 3355 Lenox Rd, 9th Floor Atlanta, GA 30326 | Unsecured | | $95.95 | $0.00 | $95.95 |
| 000039A 070 UC | Illinois Dept. Of Revenue Bankruptcy Unit 100 W. Randolph #7-400 Chicago, Ill 60601 | Unsecured | (39-1) Tire User 7/2005-9/2005(43-1) Tire User 7/05-9/05 (1/17/18) Amended by Claim # 43 | $0.00 | $0.00 | $0.00 |
| 000041 070 UC | Citibank USA NA DBA: DELL PO Box 9025 Des Moines, IA 50368 | Unsecured | | $1,174.01 | $0.00 | $1,174.01 |
| 000042 070 UC | Snap-on Credit LLC 950 Technology Way Ste 301 Libertyville, IL 60048 | Unsecured | (42-1) goods sold 015-9076844-001(42-2) Goods Sold | $6,319.24 | $0.00 | $6,319.24 |
| 000043A 070 UC | Illinois Dept. Of Revenue Bankruptcy Unit 100 W. Randolph #7-400 Chicago, Ill 60601 | Unsecured | (43-1) Tire User 7/05-9/05 | $0.00 | $0.00 | $0.00 |
| 000044 070 UC | US Bank, NA c/o Askounis & Borst, P.C. 303 East Wacker Drive Suite 1000 Chicago, IL 60601 | Unsecured | (44-1) Unsecured Amount Unknown | $54,770.49 | $0.00 | $54,770.49 |
| 000045 070 UC | US Bank, NA c/o Askounis & Borst, P.C. 303 East Wacker Drive Suite 1000 Chicago, IL 60601 | Unsecured | (45-1) Dealer Agreement (45-1) Unsecured Amount Unknown | $0.00 | $0.00 | $0.00 |
| 000046 070 UC | DeWitt Publishing LLC 1043 Grand Ave #372 St Paul, MN 55105 | Unsecured | | $671.59 | $0.00 | $671.59 |

Page 8

EXHIBIT A
ANALYSIS OF CLAIMS REGISTER

Date: February 21, 2018

Case Number:    05-61043
Debtor Name:    WEST SUBURBAN IMPORTS INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000049 070 UC | Mallof, Abruzino & Nash Marketing Inc Anthony A Cavallo/Henderson & Lyman 175 W Jackson Blvd Ste 240 Chicago IL 60604 | Unsecured | (50-1) Refiled pursuant to clerk's request. (49-1) Filer notified to refile, incomplete PDF | $45,759.25 | $0.00 | $45,759.25 |
| 000050 070 UC | Mallof, Abruzino & Nash Marketing Inc Anthony A Cavallo/Henderson & Lyman 175 W Jackson Blvd Ste 240 Chicago IL 60604 | Unsecured | (50-1) Refiled pursuant to clerk's request. | $45,759.25 | $0.00 | $45,759.25 |
| 000051 070 UC | Glenview State Bank c/o Donald L Newman & Associates 11 S LaSalle Street Suite 1500 Chicago, IL 60603 | Unsecured | (51-1) addr correction 6/7/06 - ps | $5,739.69 | $0.00 | $5,739.69 |
| 000052 070 UC | Federal Express Corporation Attn: Revenue Recovery/Bankruptcy 2005 Corporate Avenue 2nd Floor Memphis, TN 38132 | Unsecured | | $3,468.47 | $0.00 | $3,468.47 |
| 000054A 070 7100-00 | George Koselinski 1707 Magnoloia Lane Mt Prospect, IL  60056 | Unsecured | | $26,930.00 | $0.00 | $26,930.00 |
| 000056A 070 UC | Department of the Treasury-Internal Revenue Service Centralized Insolvency Operations P O Box 21126 Philadelphia, PA 19114 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000060 070 UC | County of Cook Department of Revenue c/o State's Attorney Revenue Recovery Section 500 Richard J. Daley Center Chicago, IL 60602 | Unsecured | (60-1) New Motor Vehicle Sales Tax(60-2) New Motor Vehicle Sales Tax - pre-petition (60-1) <b>total amount on claim filled in incorrectly, filer notified </b> | $1,214.11 | $0.00 | $1,214.11 |
| 000063 070 UC | S & S Automotive 740 Larch Elmhurst, IL 60126 | Unsecured | | $9,270.37 | $0.00 | $9,270.37 |
| 000064 070 UC | JMJ Forms Corp 321 Lintz St Lemont, IL 60439 | Unsecured | | $5,000.00 | $0.00 | $5,000.00 |
| 000065 070 UC | The Tire Rack 7101 Worden Parkway Southbend, IN 46628 | Unsecured | | $574.35 | $0.00 | $574.35 |
| 000066 070 UC | Wanda Snower C/O Chuhak & Tecson, P.C. 30 S. Wacker Drive Suite 2600 Chicago, IL 60606 | Unsecured | (66-1) Pursuant to Agreed Order | $63,000.00 | $0.00 | $63,000.00 |

Page 9

EXHIBIT A
ANALYSIS OF CLAIMS REGISTER

Date: February 21, 2018

Case Number:    05-61043

Claim Class Sequence

Debtor Name:    WEST SUBURBAN IMPORTS INC.

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000069 070 UC | Broadview True Value Hardware 1815 Roosevelt Broadview, IL 60153 | Unsecured | | $4,370.95 | $0.00 | $4,370.95 |
| 000070 070 UC | Capital One Auto Finance c/o Jarrett L Hale, Hunton & Williams 1445 Ross Ave Suite 3700 Dallas, TX 76202 | Unsecured | | $22,298.46 | $0.00 | $22,298.46 |
| 000071 070 UC | DealerTrack Inc 1111 Marcus Ave Ste M04 Lake Success, NY 11042 ATTN: Ellen Witrick | Unsecured | | $3,967.00 | $0.00 | $3,967.00 |
| 000076 080 7200-00 | McInerney Toyota (formerly Hoot McInerney Cadillac Inc.) 37777 S. Gratiot Mt. Clemens, MI 48043 | Unsecured Tardy | | $32,000.00 | $0.00 | $32,000.00 |
| 000077A 080 7200-00 | Illinois Dept of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664-0338 | Unsecured Tardy | | $24,351.00 | $0.00 | $24,351.00 |
| 53 070 7100-00 | Robert A. Russo 1022 Willow Lane Darien, IL 60561 | Unsecured | | $17,723.00 | $0.00 | $17,723.00 |
| | Case Totals: | | | $1,524,656.05 | $449,764.33 | $1,074,891.72 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 05-61043
Case Name: WEST SUBURBAN IMPORTS INC.
Trustee Name: Robert B. Katz, Trustee

| | Balance on hand | $ | 198,247.71 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000021 | Volvo Finance North America | $  5,864,975.00 | $  0.00 | $  0.00 | $  0.00 |

|  | Total to be paid to secured creditors | $  0.00 |
|---|---|---|
|  | Remaining Balance | $  198,247.71 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Robert B. Katz, Trustee | $  38,495.21 | $  27,150.00 | $  11,345.21 |
| Trustee Expenses: Robert B. Katz, Trustee | $  145.80 | $  0.00 | $  145.80 |
| Attorney for Trustee Fees: Ira Goldberg | $  387,280.41 | $  334,530.41 | $  52,750.00 |
| Attorney for Trustee Expenses: Ira Goldberg | $  4,803.12 | $  3,930.87 | $  872.25 |
| Accountant for Trustee Fees: Popowcer Katten, Ltd. | $  37,553.00 | $  27,750.50 | $  9,802.50 |
| Accountant for Trustee Expenses: Popowcer Katten, Ltd. | $  36.17 | $  0.00 | $  36.17 |
| Charges: Office of the U.S. Trustee | $  5,250.00 | $  0.00 | $  5,250.00 |
| Other: International Sureties, LTD. | $  1,461.24 | $  1,461.24 | $  0.00 |
| Other: Arthur B. Levine Company | $  243.07 | $  243.07 | $  0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Department of the Treasury-Internal Reve | $ 0.00 | $ 0.00 | $ 0.00 |
| Other: Illinois Dept. Of Revenue Bankruptcy Uni | $ 0.00 | $ 0.00 | $ 0.00 |
| Other: Illinois Dept. Of Revenue Bankruptcy Uni | $ 0.00 | $ 0.00 | $ 0.00 |
| Other: Illinois Dept. Of Revenue Bankruptcy Uni | $ 0.00 | $ 0.00 | $ 0.00 |
| Other: Illinois Department of Revenue | $ 114,413.22 | $ 0.00 | $ 0.00 |
| Other: Jay Prassel | $ 44,698.24 | $ 44,698.24 | $ 0.00 |
| Other: Court Costs | $ 8,750.00 | $ 0.00 | $ 8,750.00 |

Total to be paid for chapter 7 administrative expenses      $            88,951.93

Remaining Balance      $            109,295.78

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: CCC Information Services Inc | $ 1,464.80 | $ 0.00 | $ 476.53 |
| Other: County of Cook | $ 17,385.02 | $ 0.00 | $ 5,655.75 |
| Other: Domestic Uniform | $ 6,756.15 | $ 0.00 | $ 2,197.93 |
| Other: Donald Brown | $ 50,000.00 | $ 0.00 | $ 16,266.17 |
| Other: George Koselinski | $ 10,950.00 | $ 0.00 | $ 3,562.29 |
| Other: Illinois Department of Revenue | $ 115,702.54 | $ 0.00 | $ 37,640.74 |
| Other: Internet Professionals | $ 3,462.50 | $ 0.00 | $ 1,126.43 |
| Other: Joe Lunghamer Chevrolet, Inc. | $ 0.00 | $ 0.00 | $ 0.00 |
| Other: Lavaty's | $ 665.00 | $ 0.00 | $ 216.34 |
| Other: Peter Ogurek | $ 94,487.54 | $ 0.00 | $ 30,739.01 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Pitney Bowes Inc | $ 687.06 | $ 0.00 | $ 223.52 |
| Other: Riverside Auto Auction | $ 23,600.00 | $ 0.00 | $ 7,677.63 |
| Other: Robert A Russo | $ 10,000.00 | $ 0.00 | $ 3,253.23 |
| Other: Schaumburg Toyota Inc | $ 557.20 | $ 0.00 | $ 181.27 |
| Other: Snap-on Credit LLC | $ 6,319.24 | $ 0.00 | $ 0.00 |
| Other: The Tire Rack | $ 242.66 | $ 0.00 | $ 78.94 |
| Other: William L. Needler and Associates | $ 10,000.00 | $ 10,000.00 | $ 0.00 |

|  |  |
|---|---|
| Total to be paid for prior chapter administrative expenses | $ 109,295.78 |
| Remaining Balance | $ 0.00 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 114,413.22  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

NONE

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 472,895.86  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | JMJ Forms Corp | $ 5,013.16 | $ 0.00 | $ 0.00 |
| 000002 | Who's Calling | $ 1,793.39 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000003 | Bionic Auto Parts | $ 725.00 | $ 0.00 | $ 0.00 |
| 000004 | Enterprise Oil Co | $ 4,903.83 | $ 0.00 | $ 0.00 |
| 000005 | Pep Boys | $ 1,298.96 | $ 0.00 | $ 0.00 |
| 000006 | Pal Graphics | $ 890.00 | $ 0.00 | $ 0.00 |
| 000007 | Runge Paper Comp | $ 277.18 | $ 0.00 | $ 0.00 |
| 000008 | Joe Rizza Ford | $ 531.57 | $ 0.00 | $ 0.00 |
| 000011 | S & S Automotive | $ 8,828.26 | $ 0.00 | $ 0.00 |
| 000012 | Frost Ruttenberg & Rothblatt | $ 6,275.00 | $ 0.00 | $ 0.00 |
| 000013 | Goodyear Tire & Rubber Company | $ 210.00 | $ 0.00 | $ 0.00 |
| 000014 | Dent Express | $ 9,300.00 | $ 0.00 | $ 0.00 |
| 000015 | Kramer Towing | $ 1,935.00 | $ 0.00 | $ 0.00 |
| 000016 | Proffessional Sound Installers Inc | $ 1,744.90 | $ 0.00 | $ 0.00 |
| 000017 | ComEd | $ 4,807.81 | $ 0.00 | $ 0.00 |
| 000018 | Federal Express Corporation | $ 2,443.45 | $ 0.00 | $ 0.00 |
| 000019 | Patrick Saab/Volvo | $ 8,488.75 | $ 0.00 | $ 0.00 |
| 000022 | Keystone Automotive | $ 3,802.56 | $ 0.00 | $ 0.00 |
| 000023 | R H Donnelly | $ 10,444.94 | $ 0.00 | $ 0.00 |
| 000024 | Autofocuas | $ 23,041.00 | $ 0.00 | $ 0.00 |
| 000025 | Northside Imports Inc | $ 3,099.21 | $ 0.00 | $ 0.00 |
| 000026 | Cust Relations Company | $ 2,412.30 | $ 0.00 | $ 0.00 |
| 000027B | Illinois Dept. Of Revenue Bankruptcy Unit | $ 0.00 | $ 0.00 | $ 0.00 |
| 000028A | Illinois Dept. Of Revenue Bankruptcy Unit | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000030 | Citibank USA NA | $ 115.43 | $ 0.00 | $ 0.00 |
| 000031A | Illinois Dept. Of Revenue Bankruptcy Unit | $ 0.00 | $ 0.00 | $ 0.00 |
| 000032A | Domestic Uniform | $ 18,361.37 | $ 0.00 | $ 0.00 |
| 000033 | Union Acceptance Corp | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 000034 | Guardian Products Inc | $ 1,852.12 | $ 0.00 | $ 0.00 |
| 000035 | Volkswagon Credit | $ 17,905.01 | $ 0.00 | $ 0.00 |
| 000036 | Volkswagon Credit | $ 13,108.72 | $ 0.00 | $ 0.00 |
| 000037 | Kelley Blue Book | $ 95.95 | $ 0.00 | $ 0.00 |
| 000041 | Citibank USA NA | $ 1,174.01 | $ 0.00 | $ 0.00 |
| 000043A | Illinois Dept. Of Revenue Bankruptcy Unit | $ 0.00 | $ 0.00 | $ 0.00 |
| 000044 | US Bank, NA | $ 54,770.49 | $ 0.00 | $ 0.00 |
| 000045 | US Bank, NA | $ 0.00 | $ 0.00 | $ 0.00 |
| 000046 | DeWitt Publishing LLC | $ 671.59 | $ 0.00 | $ 0.00 |
| 000049 | Mallof, Abruzino & Nash Marketing Inc | $ 45,759.25 | $ 0.00 | $ 0.00 |
| 000050 | Mallof, Abruzino & Nash Marketing Inc | $ 45,759.25 | $ 0.00 | $ 0.00 |
| 000051 | Glenview State Bank | $ 5,739.69 | $ 0.00 | $ 0.00 |
| 000052 | Federal Express Corporation | $ 3,468.47 | $ 0.00 | $ 0.00 |
| 000056A | Department of the Treasury-Internal Revenue | $ 0.00 | $ 0.00 | $ 0.00 |
| 000060 | County of Cook | $ 1,214.11 | $ 0.00 | $ 0.00 |
| 000063 | S & S Automotive | $ 9,270.37 | $ 0.00 | $ 0.00 |
| 000064 | JMJ Forms Corp | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 000065 | The Tire Rack | $ 574.35 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000066 | Wanda Snower | $ 63,000.00 | $ 0.00 | $ 0.00 |
| 000069 | Broadview True Value Hardware | $ 4,370.95 | $ 0.00 | $ 0.00 |
| 000070 | Capital One Auto Finance | $ 22,298.46 | $ 0.00 | $ 0.00 |
| 000071 | DealerTrack Inc | $ 3,967.00 | $ 0.00 | $ 0.00 |
| 53 | Robert A. Russo | $ 17,723.00 | $ 0.00 | $ 0.00 |
| 000054A | George Koselinski | $ 26,930.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors      $_____ 0.00

Remaining Balance      $_____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 56,351.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000076 | McInerney Toyota | $ 32,000.00 | $ 0.00 | $ 0.00 |
| 000077A | Illinois Dept of Revenue | $ 24,351.00 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors      $_____ 0.00

Remaining Balance      $_____ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE