# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| WEST SUBURBAN IMPORTS INC. | § | Case No. 05-61043 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Robert B. Katz, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 8,064,502.27 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants: 0.00 | Claims Discharged Without Payment: 529,246.86 |
| Total Expenses of Administration: 704,904.20 | |

3) Total gross receipts of $ 704,904.20 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 704,904.20 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 5,864,975.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 737,137.92 | 700,207.88 | 585,608.42 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 563,262.07 | 362,279.71 | 119,295.78 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 544,893.91 | 529,246.86 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 7,710,268.90 | $ 1,591,734.45 | $ 704,904.20 |

4) This case was originally filed under chapter 11 on  10/16/2005 , and it was converted to chapter 7 on  05/24/2006 .  The case was pending for 151 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/03/2018          By:/s/Robert B. Katz, Trustee
                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Preference/Avoidance Recoveries | 1241-000 | 621,335.90 |
| Preference/Avoidance Recoveries | 1249-000 | 82,750.00 |
| Post-Petition Interest Deposits | 1270-000 | 818.30 |
| TOTAL GROSS RECEIPTS | | $ 704,904.20 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000021 | VOLVO FINANCE NORTH AMERICA | 4300-000 | NA | 5,864,975.00 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 5,864,975.00 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:ROBERT B. KATZ | 2100-000 | NA | 38,495.21 | 38,495.21 | 38,495.21 |
| TRUSTEE EXPENSES:ROBERT B. KATZ | 2200-000 | NA | 145.80 | 145.80 | 145.80 |
| ARTHUR B. LEVINE COMPANY | 2300-000 | NA | 243.07 | 243.07 | 243.07 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 1,461.24 | 1,461.24 | 1,461.24 |
| ASSOCIATED BANK | 2600-000 | NA | 12,351.29 | 12,351.29 | 12,351.29 |
| BANK OF AMERICA | 2600-000 | NA | 2,980.77 | 2,980.77 | 2,980.77 |
| COURT COSTS | 2700-000 | NA | 8,750.00 | 8,750.00 | 8,750.00 |
| OFFICE OF THE U.S. TRUSTEE | 2700-000 | NA | 5,250.00 | 5,250.00 | 5,250.00 |
| OFFICE OF THE US TRUSTEE | 2700-000 | NA | 8,750.00 | 0.00 | 0.00 |
| DEPARTMENT OF THE TREASURY-INTERNAL | 2810-000 | NA | 300.00 | 0.00 | 0.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | NA | 114,413.22 | 114,413.22 | 0.00 |
| ILLINOIS DEPT. OF REVENUE BANKRUPTC | 2820-000 | NA | 27,880.04 | 0.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):IRA GOLDBERG | 3210-000 | NA | 387,280.41 | 387,280.41 | 387,280.41 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):TELLER, LEVIT & SILVERTRUST, P.C. | 3210-000 | NA | 41,505.08 | 41,505.08 | 41,505.08 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):JOHNSON LEGAL GROUP | 3210-600 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):IRA GOLDBERG | 3220-000 | NA | 4,803.12 | 4,803.12 | 4,803.12 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):SPILOTRO LAW GROUP,LLC | 3220-000 | NA | -962.62 | -962.62 | -962.62 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):TELLER, LEVIT & SILVERTRUST, P.C. | 3220-000 | NA | 17.64 | 17.64 | 17.64 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):POPOWCER KATTEN, LTD. | 3410-000 | NA | 37,553.00 | 37,553.00 | 37,553.00 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):POPOWCER KATTEN, LTD. | 3420-000 | NA | 36.17 | 36.17 | 36.17 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CONSULTANT FOR TRUSTEE FEES:JAY PRASSEL | 3731-000 | NA | 44,698.24 | 44,698.24 | 44,512.00 |
| CONSULTANT FOR TRUSTEE EXPENSES:JAY PRASSEL | 3732-000 | NA | 186.24 | 186.24 | 186.24 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 737,137.92 | $ 700,207.88 | $ 585,608.42 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: WILLIAM L. NEEDLER & ASSOCIATES | 6210-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 6820-000 | NA | 115,702.54 | 115,702.54 | 37,640.74 |
| ILLINOIS DEPT. OF REVENUE BANKRUPTC | 6820-000 | NA | 84,827.13 | 0.00 | 0.00 |
| CCC INFORMATION SERVICES INC | 6990-000 | NA | 1,464.80 | 1,464.80 | 476.53 |
| DOMESTIC UNIFORM | 6990-000 | NA | 6,756.15 | 6,756.15 | 2,197.93 |
| DONALD BROWN | 6990-000 | NA | 50,000.00 | 50,000.00 | 16,266.17 |
| GEORGE KOSELINSKI | 6990-000 | NA | 10,950.00 | 10,950.00 | 3,562.29 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOE LUNGHAMER CHEVROLET, INC. | 6990-000 | NA | 26,000.00 | 0.00 | 0.00 |
| PETER OGUREK | 6990-000 | NA | 94,487.54 | 94,487.54 | 30,739.01 |
| PITNEY BOWES INC | 6990-000 | NA | 687.06 | 687.06 | 223.52 |
| RIVERSIDE AUTO AUCTION | 6990-000 | NA | 23,600.00 | 23,600.00 | 7,677.63 |
| ROBERT A RUSSO | 6990-000 | NA | 10,000.00 | 10,000.00 | 3,253.23 |
| SCHAUMBURG TOYOTA INC | 6990-000 | NA | 557.20 | 557.20 | 181.27 |
| SNAP-ON CREDIT LLC | 6990-000 | NA | 6,319.24 | 6,319.24 | 0.00 |
| THE TIRE RACK | 6990-000 | NA | 242.66 | 242.66 | 78.94 |
| WILLIAM L. NEEDLER AND ASSOCIATES | 6990-000 | NA | 100,155.23 | 10,000.00 | 0.00 |
| COUNTY OF COOK | 6990-001 | NA | 17,385.02 | 17,385.02 | 5,655.75 |
| INTERNET PROFESSIONALS | 6990-001 | NA | 3,462.50 | 3,462.50 | 1,126.43 |
| LAVATY'S | 6990-001 | NA | 665.00 | 665.00 | 216.34 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$ NA** | **$ 563,262.07** | **$ 362,279.71** | **$ 119,295.78** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000024 | AUTOFOCUS | 7100-000 | NA | 23,041.00 | 23,041.00 | 0.00 |
| 000003 | BIONIC AUTO PARTS | 7100-000 | NA | 725.00 | 725.00 | 0.00 |
| 000069 | BROADVIEW TRUE VALUE HARDWARE | 7100-000 | NA | 4,370.95 | 4,370.95 | 0.00 |
| 000070 | CAPITAL ONE AUTO FINANCE | 7100-000 | NA | 22,298.46 | 22,298.46 | 0.00 |
| 000030 | CITIBANK USA NA | 7100-000 | NA | 115.43 | 115.43 | 0.00 |
| 000041 | CITIBANK USA NA | 7100-000 | NA | 1,174.01 | 1,174.01 | 0.00 |
| 000017 | COMED | 7100-000 | NA | 4,807.81 | 4,807.81 | 0.00 |
| 000060 | COUNTY OF COOK | 7100-000 | NA | 1,214.11 | 1,214.11 | 0.00 |
| 000026 | CUST RELATIONS COMPANY | 7100-000 | NA | 2,412.30 | 2,412.30 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000071 | DEALERTRACK INC | 7100-000 | NA | 3,967.00 | 3,967.00 | 0.00 |
| 000014 | DENT EXPRESS | 7100-000 | NA | 9,300.00 | 9,300.00 | 0.00 |
| 000056A | DEPARTMENT OF THE TREASURY-INTERNAL | 7100-000 | NA | 6,928.32 | 0.00 | 0.00 |
| 000046 | DEWITT PUBLISHING LLC | 7100-000 | NA | 671.59 | 671.59 | 0.00 |
| 000010 | DOMESTIC UNIFORM | 7100-000 | NA | 7,040.73 | 0.00 | 0.00 |
| 000032A | DOMESTIC UNIFORM | 7100-000 | NA | 18,361.37 | 18,361.37 | 0.00 |
| 000004 | ENTERPRISE OIL CO | 7100-000 | NA | 4,903.83 | 4,903.83 | 0.00 |
| 000018 | FEDERAL EXPRESS CORPORATION | 7100-000 | NA | 2,443.45 | 2,443.45 | 0.00 |
| 000052 | FEDERAL EXPRESS CORPORATION | 7100-000 | NA | 3,468.47 | 3,468.47 | 0.00 |
| 000012 | FROST RUTTENBERG & ROTHBLATT | 7100-000 | NA | 6,275.00 | 6,275.00 | 0.00 |
| 000054A | GEORGE KOSELINSKI | 7100-000 | NA | 26,930.00 | 26,930.00 | 0.00 |
| 000051 | GLENVIEW STATE BANK | 7100-000 | NA | 5,739.69 | 5,739.69 | 0.00 |
| 000013 | GOODYEAR TIRE & RUBBER COMPANY | 7100-000 | NA | 210.00 | 210.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000034 | GUARDIAN PRODUCTS INC | 7100-000 | NA | 1,852.12 | 1,852.12 | 0.00 |
| 000027A | ILLINOIS DEPT. OF REVENUE BANKRUPTC | 7100-000 | NA | 77.00 | 0.00 | 0.00 |
| 000027B | ILLINOIS DEPT. OF REVENUE BANKRUPTC | 7100-000 | NA | 206.00 | 0.00 | 0.00 |
| 000028A | ILLINOIS DEPT. OF REVENUE BANKRUPTC | 7100-000 | NA | 16.00 | 0.00 | 0.00 |
| 000031A | ILLINOIS DEPT. OF REVENUE BANKRUPTC | 7100-000 | NA | 1,213.00 | 0.00 | 0.00 |
| 000039A | ILLINOIS DEPT. OF REVENUE BANKRUPTC | 7100-000 | NA | 7.00 | 0.00 | 0.00 |
| 000039B | ILLINOIS DEPT. OF REVENUE BANKRUPTC | 7100-000 | NA | 124.00 | 0.00 | 0.00 |
| 000043A | ILLINOIS DEPT. OF REVENUE BANKRUPTC | 7100-000 | NA | 35.00 | 0.00 | 0.00 |
| 000001 | JMJ FORMS CORP | 7100-000 | NA | 5,013.16 | 5,013.16 | 0.00 |
| 000064 | JMJ FORMS CORP | 7100-000 | NA | 5,000.00 | 5,000.00 | 0.00 |
| 000008 | JOE RIZZA FORD | 7100-000 | NA | 531.57 | 531.57 | 0.00 |
| 000037 | KELLEY BLUE BOOK | 7100-000 | NA | 95.95 | 95.95 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000022 | KEYSTONE AUTOMOTIVE | 7100-000 | NA | 3,802.56 | 3,802.56 | 0.00 |
| 000015 | KRAMER TOWING | 7100-000 | NA | 1,935.00 | 1,935.00 | 0.00 |
| 000049 | MALLOF, ABRUZINO & NASH MARKETING I | 7100-000 | NA | 45,759.25 | 45,759.25 | 0.00 |
| 000050 | MALLOF, ABRUZINO & NASH MARKETING I | 7100-000 | NA | 45,759.25 | 45,759.25 | 0.00 |
| 000025 | NORTHSIDE IMPORTS INC | 7100-000 | NA | 3,099.21 | 3,099.21 | 0.00 |
| 000006 | PAL GRAPHICS | 7100-000 | NA | 890.00 | 890.00 | 0.00 |
| 000019 | PATRICK SAAB/VOLVO | 7100-000 | NA | 8,488.75 | 8,488.75 | 0.00 |
| 000005 | PEP BOYS | 7100-000 | NA | 1,298.96 | 1,298.96 | 0.00 |
| 000016 | PROFESSIONAL SOUND INSTALLERS INC | 7100-000 | NA | 1,744.90 | 1,744.90 | 0.00 |
| 000023 | R H DONNELLY | 7100-000 | NA | 10,444.94 | 10,444.94 | 0.00 |
| 53 | ROBERT A. RUSSO | 7100-000 | NA | 17,723.00 | 17,723.00 | 0.00 |
| 000007 | RUNGE PAPER COMP | 7100-000 | NA | 277.18 | 277.18 | 0.00 |
| 000011 | S & S AUTOMOTIVE | 7100-000 | NA | 8,828.26 | 8,828.26 | 0.00 |
| 000063 | S & S AUTOMOTIVE | 7100-000 | NA | 9,270.37 | 9,270.37 | 0.00 |
| 000065 | THE TIRE RACK | 7100-000 | NA | 574.35 | 574.35 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000033 | UNION ACCEPTANCE CORP | 7100-000 | NA | 7,500.00 | 7,500.00 | 0.00 |
| 000044 | US BANK, NA | 7100-000 | NA | 54,770.49 | 54,770.49 | 0.00 |
| 000045 | US BANK, NA | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000035 | VOLKSWAGON CREDIT | 7100-000 | NA | 17,905.01 | 17,905.01 | 0.00 |
| 000036 | VOLKSWAGON CREDIT | 7100-000 | NA | 13,108.72 | 13,108.72 | 0.00 |
| 000066 | WANDA SNOWER | 7100-000 | NA | 63,000.00 | 63,000.00 | 0.00 |
| 000002 | WHO'S CALLING | 7100-000 | NA | 1,793.39 | 1,793.39 | 0.00 |
| 000077A | ILLINOIS DEPT OF REVENUE | 7200-000 | NA | 24,351.00 | 24,351.00 | 0.00 |
| 000076 | MCINERNEY TOYOTA | 7200-000 | NA | 32,000.00 | 32,000.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 544,893.91 | $ 529,246.86 | $ 0.00 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   1

Exhibit 8

| Case No: | 05-61043   TB   Judge: TIMOTHY A. BARNES | Trustee Name: | Robert B. Katz, Trustee |
|---|---|---|---|
| Case Name: | WEST SUBURBAN IMPORTS INC. | Date Filed (f) or Converted (c): | 05/24/06 (c) |
| | | 341(a) Meeting Date: | 06/29/06 |
| For Period Ending:  10/03/18 | | Claims Bar Date: | 03/06/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. | CASH ON HAND | 301,410.40 | 0.00 | | 0.00 | FA |
| 2. | OTHER PERSONAL PROPERTY<br>Volkswagen Automotive Franchise | 2,000,000.00 | 0.00 | | 0.00 | FA |
| 3. | AUTOMOBILES AND OTHER VEHICLES | 50,000.00 | 0.00 | | 0.00 | FA |
| 4. | OFFICE EQUIPMENT, FURNISHINGS | 331,538.00 | 0.00 | | 0.00 | FA |
| 5. | MACHINERY & EQUIPMENT | 316,532.00 | 0.00 | | 0.00 | FA |
| 6. | INVENTORY | 3,703,835.00 | 0.00 | | 0.00 | FA |
| 7. | OTHER PERSONAL PROPERTY<br>Leasehold Improvements | 180,322.00 | 0.00 | | 0.00 | FA |
| 8. | OTHER PERSONAL PROPERTY<br>Work in progress | 27,266.87 | 0.00 | | 0.00 | FA |
| 9. | Post-Petition Interest Deposits (u) | Unknown | 818.30 | | 818.30 | FA |
| 10. | Preference/Avoidance Recoveries (u) | Unknown | 950,000.00 | | 704,085.90 | FA |
| 11. | ACCOUNTS RECEIVABLE | 1,153,598.00 | 0.00 | | 0.00 | FA |
| 12. | Retainer Expense Refund (u) | 0.00 | 0.00 | | 0.00 | FA |

|  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $8,064,502.27 | $950,818.30 | $704,904.20 | $0.00 |
| | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Despite his prior success in this case, special counsel's repeated efforts to collect on a judgment were unsuccessful.

Attempts to find a new collection counsel with a proven track record reached a dead end. On 4/29/16 proposed new

collection counsel declined due to a conflict of interest. Accordingly, this judgment will be abandoned in the TFR. The

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Exhibit 8

| | | |
|---|---|---|
| Case No: | 05-61043   TB   Judge: TIMOTHY A. BARNES | |
| Case Name: | WEST SUBURBAN IMPORTS INC. | |

| | |
|---|---|
| Trustee Name: | Robert B. Katz, Trustee |
| Date Filed (f) or Converted (c): | 05/24/06 (c) |
| 341(a) Meeting Date: | 06/29/06 |
| Claims Bar Date: | 03/06/08 |

Trustee has (since Nov 2015) tried to fufill his obligation to file acceptable income tax returns with the IRS in this case. Initial returns were accepted by IRS special procedures; then these same returns were rejected and penalties and interest assessed by different service centers. In May 2016, the IRS acknowledged that they withdrew their objection, but despite repeated requests, the IRS has failed to communicate acceptance of the returns and abate the assessed penalties and interest. With the guidance of the UST, Trustee has sought the assistance of the US Attorney's office in an effort to resolve this dilemma. Trustee's accountant enlisted the sevices of the IRS' "taxpayer advocate" to resolve this dilemma. The IRS abated penalties in October 2017 and acknowledged zero amounts due on November 20, 2017.

Updated: 12/7/2017

Initial Projected Date of Final Report (TFR): 12/31/08        Current Projected Date of Final Report (TFR): 06/30/18

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 05-61043  -TB | Trustee Name: | Robert B. Katz, Trustee |
| Case Name: | WEST SUBURBAN IMPORTS INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******6896  Checking Account |
| Taxpayer ID No: | *******0450 | | |
| For Period Ending: | 10/03/18 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 184,863.27 | | 184,863.27 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 113.96 | 184,749.31 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 117.72 | 184,631.59 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 113.82 | 184,517.77 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 117.55 | 184,400.22 |
| 02/01/13 | 10 | Wells Fargo Bank, N.A. 9899 NE 2nd Ave. Miami Shores, FL 33138 | Re: Dumas | 1241-000 | 3,500.00 | | 187,900.22 |
| 02/07/13 | 000101 | International Sureties, LTD. Suite 420 701 Poydras St. New Orleans, LA 70139 | BOND PER GENERAL ORDER 00-01 | 2300-000 | | 153.91 | 187,746.31 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 274.45 | 187,471.86 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 251.85 | 187,220.01 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 278.34 | 186,941.67 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 268.94 | 186,672.73 |
| 06/07/13 | 10 | Sovereign Motor Cars Ltd. 1810 Shore Parkway Brooklyn, NY 11214 | PREFERENCE RECOVERY | 1241-000 | 12,000.00 | | 198,672.73 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 277.53 | 198,395.20 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 281.99 | 198,113.21 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 294.55 | 197,818.66 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 294.10 | 197,524.56 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 284.22 | 197,240.34 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 293.24 | 196,947.10 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 283.36 | 196,663.74 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 292.37 | 196,371.37 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 291.97 | 196,079.40 |

| | | | | Page Subtotals | 200,363.27 | 4,283.87 | |

Ver: 20.00j

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 15)*

Page:   2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 05-61043  -TB | Trustee Name: | Robert B. Katz, Trustee |
| Case Name: | WEST SUBURBAN IMPORTS INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******6896  Checking Account |
| Taxpayer ID No: | *******0450 | | |
| For Period Ending: | 10/03/18 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 263.31 | 195,816.09 |
| 04/01/14 | 000102 | International Sureties, Ltd | BOND PAYMENT | 2300-000 | | 217.39 | 195,598.70 |
| | | Suite 420 | | | | | |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 04/02/14 | 10 | Morrison & Mix | PREFERENCE RECOVERY | 1241-000 | 10,000.00 | | 205,598.70 |
| | | Client Funds Account | | | | | |
| | | 120 N. LaSalle St. Suite 2750 | | | | | |
| | | Chicago, IL 60602 | | | | | |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 291.12 | 205,307.58 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 294.98 | 205,012.60 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 304.80 | 204,707.80 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 294.52 | 204,413.28 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 303.92 | 204,109.36 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 303.46 | 203,805.90 |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 293.25 | 203,512.65 |
| 11/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 302.57 | 203,210.08 |
| 12/05/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 292.38 | 202,917.70 |
| 01/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 301.65 | 202,616.05 |
| 02/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 301.25 | 202,314.80 |
| 02/10/15 | 000103 | Arthur B. Levine Company | Bond | 2300-000 | | 121.80 | 202,193.00 |
| | | | Blanket Bond Disbursement | | | | |
| 03/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 271.61 | 201,921.39 |
| 04/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 300.18 | 201,621.21 |
| 05/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 290.09 | 201,331.12 |
| 06/05/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 299.32 | 201,031.80 |
| 07/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 289.21 | 200,742.59 |
| 08/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 298.45 | 200,444.14 |
| * 08/21/15 | | Spilotro Law Group, LLC | REFUND OF EXPENSE RETAINER | 3220-003 | 962.62 | | 201,406.76 |

| | | | Page Subtotals | | 10,962.62 | 5,635.26 | |

Ver: 20.00j

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 16)*

FORM 2                                                                                                          Page:   3

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 05-61043  -TB | Trustee Name: | Robert B. Katz, Trustee |
| Case Name: | WEST SUBURBAN IMPORTS INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******6896  Checking Account |
| Taxpayer ID No: | *******0450 | | |
| For Period Ending: | 10/03/18 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Attorney Trust | For internal purpose: original wire 8/21/15. | | | | |
| | | 2551 N Clark St | | | | | |
| | | Ste 300 | | | | | |
| | | Chicago, IL 60614 | | | | | |
| 09/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 298.51 | 201,108.25 |
| 10/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 289.37 | 200,818.88 |
| 11/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 298.56 | 200,520.32 |
| 12/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 288.49 | 200,231.83 |
| 01/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 297.69 | 199,934.14 |
| 02/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 297.26 | 199,636.88 |
| 02/15/16 | 000104 | Arthur B. Levine Co., Inc. | BLANKET BOND DISBURSEMENT | 2300-000 | | 121.27 | 199,515.61 |
| | | 370 Lexington Avenue, Suite 1101 | | | | | |
| | | New York, NY 10017 | | | | | |
| 03/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 277.61 | 199,238.00 |
| 04/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 296.21 | 198,941.79 |
| 05/06/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 286.23 | 198,655.56 |
| 06/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 295.33 | 198,360.23 |
| 02/03/17 | 000105 | International Sureties | BLANKET BOND DISBURSEMENT | 2300-000 | | 112.52 | 198,247.71 |
| | | Suite 420 | Bond #016073584 | | | | |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| * 11/28/17 | | Spilotro Law Group, LLC | REFUND OF EXPENSE RETAINER | 3220-003 | -962.62 | | 197,285.09 |
| | | Attorney Trust | Entered as a wire deposit instead of refund. | | | | |
| | | 2551 N Clark St | | | | | |
| | | Ste 300 | | | | | |
| | | Chicago, IL 60614 | | | | | |
| 11/28/17 | | Spilotro Law Group,LLC | REFUND OF EXPENSE RETAINER | 3220-000 | | -962.62 | 198,247.71 |
| | | Attorney Trust | For internal purposes: Original deposit dated | | | | |
| | | 2551 N Clark St | | | | | |

| | | | Page Subtotals | | -962.62 | 2,196.43 | |

Ver: 20.00j

FORM 2

Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-61043  -TB |
| Case Name: | WEST SUBURBAN IMPORTS INC. |
| Taxpayer ID No: | *******0450 |
| For Period Ending: | 10/03/18 |

| | |
|---|---|
| Trustee Name: | Robert B. Katz, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******6896  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Ste 300 | | | | | |
| | | Chicago, IL 60614 | | | | | |
| 04/27/18 | 000106 | Office of the U.S. Trustee | Claim 000062, Payment 100.00000% | 2700-000 | | 5,250.00 | 192,997.71 |
| | | 219 S. Dearborn | | | | | |
| | | Suite 873 | | | | | |
| | | Chicago, IL 60604 | | | | | |
| 04/27/18 | 000107 | Ira Goldberg | Attorney for Trustee Fees & Expense | | | 53,622.25 | 139,375.46 |
| | | DiMonte & Lizak, LLC | | | | | |
| | | 216 West Higgins Road | | | | | |
| | | Park Ridge, IL 60068 | | | | | |
| | | | Fees         52,750.00 | 3210-000 | | | |
| | | | Expenses       872.25 | 3220-000 | | | |
| 04/27/18 | 000108 | Popowcer Katten, Ltd. | Accountant for Trustee Fees & Expns | | | 9,838.67 | 129,536.79 |
| | | 35 E. Wacker Dr., Ste. 1550 | | | | | |
| | | Chicago, IL  60601-2207 | | | | | |
| | | | Fees          9,802.50 | 3410-000 | | | |
| | | | Expenses        36.17 | 3420-000 | | | |
| 04/27/18 | 000109 | Court Costs | Claim 84, Payment 100.00000% | 2700-000 | | 8,750.00 | 120,786.79 |
| | | US Bankruptcy Court | | | | | |
| | | 219 S. Dearborn St. | | | | | |
| | | Chicago, IL 60604 | | | | | |
| 04/27/18 | 000110 | Robert B. Katz | Claim 85, Payment 29.47174% | 2100-000 | | 11,345.21 | 109,441.58 |
| | | 53 W Jackson Blvd. Ste 1320 | | | | | |
| | | Chicago, IL 60604 | | | | | |
| 04/27/18 | 000111 | ROBERT B. KATZ | Claim 86, Payment 100.00000% | 2200-000 | | 145.80 | 109,295.78 |
| | | LAW OFFICES OF ROBERT B. KATZ | | | | | |
| | | 53 W. JACKSON BLVD. STE 1334 | | | | | |
| | | CHICAGO, IL 60604 | | | | | |
| * 04/27/18 | 000112 | Internet Professionals | Claim 000009, Payment 32.53227% | 6990-003 | | 1,126.43 | 108,169.35 |
| | | 2302 W North | | | | | |

Page Subtotals                    0.00        90,078.36

Ver: 20.00j

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   5

Exhibit 9

| Case No: | 05-61043  -TB | | Trustee Name: | Robert B. Katz, Trustee |
| Case Name: | WEST SUBURBAN IMPORTS INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******6896  Checking Account |
| Taxpayer ID No: | *******0450 | | | |
| For Period Ending: | 10/03/18 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Chicago, IL 60647 | | | | | |
| * | 04/27/18 | 000113 | Lavaty's<br>433 Leitch Ave<br>La Grange, IL 60525 | Claim 000020, Payment 32.53233% | 6990-003 | | 216.34 | 107,953.01 |
| | 04/27/18 | 000114 | Domestic Uniform<br>Domestic Linen Supply Co Inc<br>DBA Domestic Uniform Rental<br>Attn: M Colton<br>30555 Northwestern Hwy - Ste 300<br>Farmington Hills, MI 48334 | Claim 000032B, Payment 32.53229% | 6990-000 | | 2,197.93 | 105,755.08 |
| | 04/27/18 | 000115 | CCC Information Services Inc<br>Receivable Management Services RMS<br>P O Box 5126<br>Timonium, Maryland 21094 | Claim 000040, Payment 32.53209% | 6990-000 | | 476.53 | 105,278.55 |
| | 04/27/18 | 000116 | Pitney Bowes Inc<br>27 Waterview Drive<br>Shelton CT 06484 | Claim 000048, Payment 32.53282% | 6990-000 | | 223.52 | 105,055.03 |
| | 04/27/18 | 000117 | Robert A Russo<br>1022 Willow Ln<br>Darien, IL 60561 | Claim 000053B, Payment 32.53230% | 6990-000 | | 3,253.23 | 101,801.80 |
| | 04/27/18 | 000118 | George Koselinski<br>1707 Magnolia Lane<br>Mt Prospect, IL 60056 | Claim 000054, Payment 32.53233% | 6990-000 | | 3,562.29 | 98,239.51 |
| | 04/27/18 | 000119 | Peter Ogurek<br>c/o Whitman H. Brisky<br>Mauck & Baker, LLC<br>1 North LaSalle Street, Suite 600<br>Chicago, Illinois 60602 | Claim 000059, Payment 32.53234% | 6990-000 | | 30,739.01 | 67,500.50 |
| * | 04/27/18 | 000120 | County of Cook<br>Department of Revenue | Claim 000061, Payment 32.53232% | 6990-003 | | 5,655.75 | 61,844.75 |

Page Subtotals                0.00                46,324.60

Ver: 20.00j

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

FORM 2

Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 05-61043  -TB | Trustee Name: | Robert B. Katz, Trustee |
| Case Name: | WEST SUBURBAN IMPORTS INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******6896  Checking Account |
| Taxpayer ID No: | *******0450 | | |
| For Period Ending: | 10/03/18 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o State's Attorney | | | | | |
| | | Revenue Recovery Section | | | | | |
| | | 500 Richard J. Daley Center | | | | | |
| | | Chicago, IL 60602 | | | | | |
| 04/27/18 | 000121 | Riverside Auto Auction | Claim 000068, Payment 32.53233% | 6990-000 | | 7,677.63 | 54,167.12 |
| | | c/o Matt Denton | | | | | |
| | | 2200 Woodcrest Place | | | | | |
| | | Birmingham,AL 35209 | | | | | |
| 04/27/18 | 000122 | Schaumburg Toyota Inc | Claim 000072, Payment 32.53230% | 6990-000 | | 181.27 | 53,985.85 |
| | | 875 W Golf Rd | | | | | |
| | | Schaumburg, IL 60194 | | | | | |
| 04/27/18 | 000123 | Illinois Department of Revenue | Claim 000073, Payment 32.53234% | 6820-000 | | 37,640.74 | 16,345.11 |
| | | Bankruptcy Section | | | | | |
| | | P.O. Box 64338 | | | | | |
| | | Chicago, IL 60664-0338 | | | | | |
| 04/27/18 | 000124 | The Tire Rack | Claim 000074, Payment 32.53111% | 6990-000 | | 78.94 | 16,266.17 |
| | | 7101 Vorden Parkway | | | | | |
| | | South Bend, IN 46628 | | | | | |
| * 04/27/18 | 000125 | Donald Brown | Claim 000075A, Payment 32.53234% | 6990-004 | | 16,266.17 | 0.00 |
| | | Midwest Brokerage | | | | | |
| | | 13221 Barrett Case Circle | | | | | |
| | | St Louis MO 63021 | | | | | |
| 05/16/18 | 000126 | Donald Brown | Claim 000075A, Payment 32.53234% | 6990-000 | | 16,266.17 | -16,266.17 |
| | | Midwest Brokerage | Re-issue due to address change. | | | | |
| | | 5401 Butler Hill Rd. | | | | | |
| | | St Louis MO 63128 | | | | | |
| * 05/17/18 | 000125 | Donald Brown | Stop Payment Reversal | 6990-004 | | -16,266.17 | 0.00 |
| | | Midwest Brokerage | STOP PAY ADD SUCCESSFUL | | | | |
| | | 13221 Barrett Case Circle | | | | | |
| | | St Louis MO 63021 | | | | | |

| | Page Subtotals | 0.00 | 61,844.75 |
|---|---|---|---|

Ver: 20.00j

Page:   7

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      05-61043  -TB
Case Name:   WEST SUBURBAN IMPORTS INC.

Taxpayer ID No: *******0450
For Period Ending: 10/03/18

Trustee Name:        Robert B. Katz, Trustee
Bank Name:          ASSOCIATED BANK
Account Number / CD #:   *******6896  Checking Account

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 08/02/18 | 000112 | Internet Professionals<br>2302 W North<br>Chicago, IL 60647 | Claim 000009, Payment 32.53227% | 6990-003 | | -1,126.43 | 1,126.43 |
| * | 08/02/18 | 000113 | Lavaty's<br>433 Leitch Ave<br>La Grange, IL 60525 | Claim 000020, Payment 32.53233% | 6990-003 | | -216.34 | 1,342.77 |
| * | 08/02/18 | 000120 | County of Cook<br>Department of Revenue<br>c/o State's Attorney<br>Revenue Recovery Section<br>500 Richard J. Daley Center<br>Chicago, IL 60602 | Claim 000061, Payment 32.53232% | 6990-003 | | -5,655.75 | 6,998.52 |
| | 08/02/18 | 000127 | United States Bankruptcy Court<br>219 S. Dearborn St.<br>Courtroom 642<br>Chicago, IL | Claim 000009, Payment 32.53227% | 6990-001 | | 1,126.43 | 5,872.09 |
| | 08/02/18 | 000128 | United States Bankruptcy Court<br>219 S. Dearborn St.<br>Courtroom 642<br>Chicago, IL | Claim 000020, Payment 32.53233% | 6990-001 | | 216.34 | 5,655.75 |
| | 08/02/18 | 000129 | United States Bankruptcy Court<br>219 S. Dearborn St.<br>Courtroom 642<br>Chicago, IL | Claim 000061, Payment 32.53232% | 6990-001 | | 5,655.75 | 0.00 |

Page Subtotals                0.00              0.00

Ver: 20.00j

FORM 2

Page:   8

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 05-61043  -TB | |
| Case Name: | WEST SUBURBAN IMPORTS INC. | |
| | | |
| Taxpayer ID No: | *******0450 | |
| For Period Ending: | 10/03/18 | |

| | | |
|---|---|---|
| Trustee Name: | Robert B. Katz, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******6896  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 210,363.27 | 210,363.27 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 184,863.27 | 0.00 | |
| | | | Subtotal | | 25,500.00 | 210,363.27 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 25,500.00 | 210,363.27 | |

Page Subtotals                0.00                0.00

Ver: 20.00j

Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-61043  -TB |
| Case Name: | WEST SUBURBAN IMPORTS INC. |
| Taxpayer ID No: | *******0450 |
| For Period Ending: | 10/03/18 |

| | |
|---|---|
| Trustee Name: | Robert B. Katz, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******1665  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/13/07 | 10 | Volkswagen of America, Inc<br>3800 Hamlin Road<br>Auburn Hills, MI 48326 | PREFERENCE RECOVERY<br>per court order of 2/6/07 | 1241-000 | 4,000.00 | | 4,000.00 |
| 09/28/07 | 9 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 1.14 | | 4,001.14 |
| 10/05/07 | 10 | Robert B. Katz<br>223 West Jackson Boulevard<br>Suite 1010<br>Chicago, IL 60606 | Preference Recovery from VW Credit<br>per court order 12/5/07 | 1241-000 | 13,419.95 | | 17,421.09 |
| 10/10/07 | 10 | Auto Focus<br>221 S. Mitchell Court<br>Suite 3A<br>Addison, IL 60101 | PREFERENCE RECOVERY<br>per court order of 2/6/07 | 1241-000 | 1,000.00 | | 18,421.09 |
| 10/31/07 | 9 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 8.35 | | 18,429.44 |
| 11/07/07 | 10 | Pugi of Chicagoland<br>2020 W. Ogden Avenue<br>Downers Grove, IL 60515 | PREFERENCE RECOVERY<br>per court order 11/28/07 | 1241-000 | 11,604.15 | | 30,033.59 |
| 11/16/07 | 10 | Citgo Petroleum Corporation<br>Box 4689<br>Houston, TX 77210-4689 | PREFERENCE RECOVERY<br>per court order 12/5/07 | 1241-000 | 4,734.39 | | 34,767.98 |
| 11/16/07 | 10 | Fletcher Jones Automotive Enterprises<br>1111 North Clark Street<br>Chicago, IL 60610 | PREFERENCE RECOVERY<br>per court order 12/5/07 | 1241-000 | 44,775.62 | | 79,543.60 |
| 11/30/07 | 9 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 22.06 | | 79,565.66 |
| 12/21/07 | 10 | American Express<br>20002 North 19th Avenue A-06<br>Phoenix, AZ 85027 | PREFERENCE RECOVERY<br>per court order 12/27/07 | 1241-000 | 6,666.67 | | 86,232.33 |
| 12/26/07 | 10 | Barnard and Associates, Ltd.<br>33 N. LaSalle St., Suite 2100<br>Chicago, IL 60602 | PREFERENCE RECOVERY<br>per court order 1/23/08 | 1241-000 | 13,000.00 | | 99,232.33 |

Page Subtotals        99,232.33         0.00

Ver: 20.00j

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*

FORM 2

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 05-61043  -TB | | Trustee Name: | Robert B. Katz, Trustee |
|---|---|---|---|---|
| Case Name: | WEST SUBURBAN IMPORTS INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******1665  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******0450 | | | |
| For Period Ending: | 10/03/18 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/07 | 9 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 38.49 | | 99,270.82 |
| 01/07/08 | 10 | Ganley Westside Imports, Inc. | PREFERENCE RECOVERY | 1241-000 | 10,700.00 | | 109,970.82 |
| | | 25600 Lorain Rd. | per court order 1/23/08 | | | | |
| | | North Olmsted, Ohio 44070 | | | | | |
| 01/24/08 | 10 | Wanda Snower | PREFERENCE RECOVERY | 1241-000 | 63,000.00 | | 172,970.82 |
| | | 840 N. Lake Shore Dr., #502 | per court order 1/23/08 | | | | |
| | | Chicago, IL 60611 | | | | | |
| 01/31/08 | 9 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 44.77 | | 173,015.59 |
| 02/05/08 | 000101 | International Sureties, Ltd. | BLANKET BOND DISBURSEMENT | 2300-000 | | 105.24 | 172,910.35 |
| | | 701 Poydras St. | | | | | |
| | | Suite 120 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 02/29/08 | 9 | BANK OF AMERICA | Interest Rate  0.300 | 1270-000 | 41.11 | | 172,951.46 |
| 03/31/08 | 10 | Maria Pappas | Preference Settlement | 1241-000 | 5,296.96 | | 178,248.42 |
| | | Treasurer of Cook County | per court order of 1/23/08 | | | | |
| | | Chicago, IL | | | | | |
| 03/31/08 | 10 | Maria Pappas | Preference Settlement | 1241-000 | 264.87 | | 178,513.29 |
| | | Treasurer of Cook County | per court order of 1/23/08 | | | | |
| | | Chicago, IL | | | | | |
| 03/31/08 | 10 | Maria Pappas | Preference Settlement | 1241-000 | 12,183.02 | | 190,696.31 |
| | | Treasurer of Cook County | per court order of 1/23/08 | | | | |
| | | Chicago, IL | | | | | |
| 03/31/08 | 10 | Maria Pappas | Preference Settlement | 1241-000 | 7,150.90 | | 197,847.21 |
| | | Treasurer of Cook County | per court order of 1/23/08 | | | | |
| | | Chicago, IL | | | | | |
| 03/31/08 | 10 | Maria Pappas | Preference Settlement | 1241-000 | 1,589.08 | | 199,436.29 |
| | | Treasurer of Cook County | per court order of 1/23/08 | | | | |
| | | Chicago, IL | | | | | |
| 03/31/08 | 9 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 40.88 | | 199,477.17 |

| | | Page Subtotals | 100,350.08 | 105.24 |
|---|---|---|---|---|

Ver: 20.00j

Page:  11

**Exhibit 9**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 05-61043 -TB | | Trustee Name: | Robert B. Katz, Trustee |
| Case Name: | WEST SUBURBAN IMPORTS INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******1665 Money Market Account (Interest Earn |
| Taxpayer ID No: | *******0450 | | | |
| For Period Ending: | 10/03/18 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/07/08 | 10 | JP Morgan Chase Corporate Accounts Payable, TX2-C361 601 Travis Street, 19th Floor Houston, TX 77002 | PREFERENCE RECOVERY per court order of (3/18/2008??) | 1241-000 | 4,600.00 | | 204,077.17 |
| 04/30/08 | 9 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 40.92 | | 204,118.09 |
| 05/30/08 | 9 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 25.93 | | 204,144.02 |
| 06/30/08 | 9 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 25.11 | | 204,169.13 |
| 07/31/08 | 9 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 25.94 | | 204,195.07 |
| 08/29/08 | 9 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 25.94 | | 204,221.01 |
| 09/30/08 | 9 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 25.11 | | 204,246.12 |
| 10/31/08 | 9 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 19.81 | | 204,265.93 |
| 11/28/08 | 9 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 16.74 | | 204,282.67 |
| 12/17/08 | 10 | Shepherd Motorcars/Antonio Scalzo | PREFERENCE RECOVERY | 1249-000 | 5,000.00 | | 209,282.67 |
| 12/23/08 | 10 | US Bankruptcy Court-N Dist of IL 219 S. Dearborn Room 702 Chicago, IL | PREFERENCE RECOVERY | 1249-000 | 55,000.00 | | 264,282.67 |
| 12/23/08 | 10 | U.S. Bank National Association 4000 West Broadway Robbinsdale, MN 55422 | PREFERENCE RECOVERY | 1249-000 | 20,000.00 | | 284,282.67 |
| 12/31/08 | 9 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 11.93 | | 284,294.60 |
| 01/30/09 | 9 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 7.24 | | 284,301.84 |
| 02/02/09 | 10 | Universal Underwriters Insurance Company 6133 N. River Road Suite 940 Rosemont, IL 60018 | DEPOSIT | 1249-000 | 2,750.00 | | 287,051.84 |
| 02/04/09 | 000102 | International Sureties Suite 420 | BLANKET BOND DISBURSEMENT | 2300-000 | | 227.31 | 286,824.53 |

| | Page Subtotals | 87,574.67 | 227.31 |
|---|---|---|---|

Ver: 20.00j

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 25)*

FORM 2

Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-61043  -TB |
| Case Name: | WEST SUBURBAN IMPORTS INC. |

| | |
|---|---|
| Trustee Name: | Robert B. Katz, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******1665  Money Market Account (Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******0450 |
| For Period Ending: | 10/03/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 02/27/09 | 9 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 6.59 | | 286,831.12 |
| 03/31/09 | 9 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 7.31 | | 286,838.43 |
| 04/30/09 | 9 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 16.50 | | 286,854.93 |
| 05/29/09 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 21.92 | | 286,876.85 |
| 06/30/09 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 21.23 | | 286,898.08 |
| 07/31/09 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 21.93 | | 286,920.01 |
| 08/19/09 | 000103 | Teller, Levit & Silvertrust, P.C. | ATTORNEY EXPENSES | 3220-000 | | 1,000.00 | 285,920.01 |
| | | 11 E. Adams St. | Expense Retainer | | | | |
| | | 8th Floor | Per Court Order August 4, 2009. | | | | |
| | | Chicago, 60603 | | | | | |
| 08/31/09 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 21.90 | | 285,941.91 |
| 09/30/09 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 21.15 | | 285,963.06 |
| 10/08/09 | | Transfer to Acct #*******1940 | Bank Funds Transfer | 9999-000 | | 142,186.00 | 143,777.06 |
| 10/30/09 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 13.44 | | 143,790.50 |
| 11/10/09 | | Transfer from Acct #*******1940 | Bank Funds Transfer | 9999-000 | 0.15 | | 143,790.65 |
| 11/19/09 | 10 | Teller, Levit & Silvertrust, P.C. | DEPOSIT | 1241-000 | 58,500.00 | | 202,290.65 |
| | | Client Trust Account | | | | | |
| | | 11 East Adams Street | | | | | |
| | | Chicago, IL 60603 | | | | | |
| 11/30/09 | 10 | Teller, Levit & Silvertrust, P.C. | DEPOSIT | 1241-000 | 79,850.29 | | 282,140.94 |
| | | Client Trust Account | | | | | |
| | | 11 East Adams Street | | | | | |
| | | Chicago, IL 60603 | | | | | |
| 11/30/09 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 11.79 | | 282,152.73 |
| 11/30/09 | | Teller, Levit & Silvertrust, P.C. | REFUND OF EXPENSE RETAINER | 3220-000 | | -982.36 | 283,135.09 |
| | | Client Trust Account | | | | | |
| | | 11 East Adams Street | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 138,514.20 | 142,203.64 |

Ver: 20.00j

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

FORM 2

Page:    13

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 05-61043  -TB | |
| Case Name: | WEST SUBURBAN IMPORTS INC. | |

| | | |
|---|---|---|
| Trustee Name: | Robert B. Katz, Trustee | |
| Bank Name: | BANK OF AMERICA | |
| Account Number / CD #: | *******1665  Money Market Account (Interest Earn | |

Taxpayer ID No:    *******0450
For Period Ending:  10/03/18

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60603 | | | | | |
| * 11/30/09 | 000104 | Teller, Levit & Silvertrust, P.C. | PREFERENCE RECOVERY | 3210-004 | | 17,550.00 | 265,585.09 |
| | | Client Trust Account | Per Court Order 11/20/09. | | | | |
| | | 11 East Adams Street | | | | | |
| | | Chicago, IL 60603 | | | | | |
| * 11/30/09 | 000104 | Teller, Levit & Silvertrust, P.C. | Stop Payment Reversal | 3210-004 | | -17,550.00 | 283,135.09 |
| | | Client Trust Account | STOP PAY ADD SUCCESSFUL | | | | |
| | | 11 East Adams Street | | | | | |
| | | Chicago, IL 60603 | | | | | |
| 12/11/09 | 000105 | Teller, Levit & Silvertrust, P.C. | ATTORNEY FEES | 3210-000 | | 23,955.08 | 259,180.01 |
| | | Client Trust Account | Per Court Order 11/17/09 | | | | |
| | | 11 East Adams Street | | | | | |
| | | Chicago, IL 60603 | | | | | |
| * 12/17/09 | 000106 | Teller, Levit & Silvertrust, P.C. | ATTORNEY FEES | 3210-003 | | 58,500.00 | 200,680.01 |
| | | Client Trust Account | | | | | |
| | | 11 East Adams Street | | | | | |
| | | Chicago, IL 60603 | | | | | |
| * 12/17/09 | 000106 | Teller, Levit & Silvertrust, P.C. | ATTORNEY FEES | 3210-003 | | -58,500.00 | 259,180.01 |
| | | Client Trust Account | | | | | |
| | | 11 East Adams Street | | | | | |
| | | Chicago, IL 60603 | | | | | |
| 12/17/09 | 000107 | Teller, Levit & Silvertrust, P.C. | ATTORNEY FEES | 3210-000 | | 17,550.00 | 241,630.01 |
| | | Client Trust Account | Per court order 12/16/09. | | | | |
| | | 11 East Adams Street | | | | | |
| | | Chicago, IL 60603 | | | | | |
| 12/31/09 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 19.69 | | 241,649.70 |
| 01/29/10 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 18.47 | | 241,668.17 |
| 02/26/10 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 16.68 | | 241,684.85 |
| 03/31/10 | 9 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 18.48 | | 241,703.33 |
| 04/21/10 | 000108 | Johnson Legal Group | Per court order 4/21/10 re: WSI | 3210-600 | | 1,000.00 | 240,703.33 |

Page Subtotals          73.32          42,505.08

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

Ver: 20.00j

Page:    14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 05-61043  -TB |
| Case Name: | WEST SUBURBAN IMPORTS INC. |
| | |
| Taxpayer ID No: | *******0450 |
| For Period Ending: | 10/03/18 |

| | |
|---|---|
| Trustee Name: | Robert B. Katz, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******1665  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 39 S. LaSalle St. | In advance of collection costs. | | | | |
| | | Suite 820 | | | | | |
| | | 60603 | | | | | |
| 04/30/10 | 9 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 13.38 | | 240,716.71 |
| 05/25/10 | 000109 | International Sureties, LTD. | Bond #016026455 | 2300-000 | | 130.78 | 240,585.93 |
| | | Suite 420 | 02/01/10 to 02/01/11 | | | | |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 05/28/10 | 9 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 10.21 | | 240,596.14 |
| 06/30/10 | 9 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 9.90 | | 240,606.04 |
| 07/16/10 | 10 | Lunghammer Chevrolet | Pending Court Approval | 1241-000 | 24,000.00 | | 264,606.04 |
| | | P.O. Box 430090 | | | | | |
| | | Pontiac, MI 48343 | | | | | |
| 07/30/10 | 9 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 12.16 | | 264,618.20 |
| 08/31/10 | 9 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 15.74 | | 264,633.94 |
| 09/23/10 | 10 | Ford Motor Credit Company | DEPOSIT | 1241-000 | 85,000.00 | | 349,633.94 |
| | | Central Accounting Services | | | | | |
| | | P.O. Box 1758 | | | | | |
| | | Dearborn, MI 48121 | | | | | |
| 09/30/10 | 9 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 15.87 | | 349,649.81 |
| 10/29/10 | 9 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 20.79 | | 349,670.60 |
| 11/30/10 | 9 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 20.12 | | 349,690.72 |
| 12/31/10 | 9 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 20.79 | | 349,711.51 |
| 01/31/11 | 9 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 20.79 | | 349,732.30 |
| 02/04/11 | 000110 | International Sureties, Ltd. | Bond # 016026455 | 2300-000 | | 275.52 | 349,456.78 |
| | | Suite 420 | Chapter 7 Blanket Bond Illinois | | | | |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 05/11/11 | 10 | Morrison & Mix | Per court order of 10/19/11: Preference Settlement- | 1241-000 | 30,000.00 | | 379,456.78 |

Page Subtotals      139,159.75        406.30

Ver: 20.00j

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

FORM 2

Page:   15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 05-61043  -TB | Trustee Name: | Robert B. Katz, Trustee |
| Case Name: | WEST SUBURBAN IMPORTS INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******1665  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******0450 | | |
| For Period Ending: | 10/03/18 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Client Funds Account120 N. La Salle St. | Kevin's Marysville Auto Sales | | | | |
| | | Suite 2750 | | | | | |
| | | Chicago, IL 60602 | | | | | |
| 08/24/11 | | Transfer to Acct #*******1940 | Final Posting Transfer | 9999-000 | | 379,456.78 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| COLUMN TOTALS | | | 564,904.35 | 564,904.35 | 0.00 |
| Less:  Bank Transfers/CD's | | | 0.15 | 521,642.78 | |
| Subtotal | | | 564,904.20 | 43,261.57 | |
| Less:  Payments to Debtors | | | | 0.00 | |
| Net | | | 564,904.20 | 43,261.57 | |

Page Subtotals                    0.00                379,456.78

Ver: 20.00j

FORM 2

Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:      05-61043  -TB
Case Name:   WEST SUBURBAN IMPORTS INC.

Trustee Name:        Robert B. Katz, Trustee
Bank Name:           BANK OF AMERICA
Account Number / CD #:   *******1940  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******0450
For Period Ending:  10/03/18

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/08/09 | | Transfer from Acct #*******1665 | Bank Funds Transfer | 9999-000 | 142,186.00 | | 142,186.00 |
| 10/08/09 | 000100 | Ira Goldberg | Attorney for Trustee Fees & Expense | | | 102,249.61 | 39,936.39 |
| | | DiMonte & Lizak, LLC | Per court order of 10/7/09. | | | | |
| | | 216 West Higgins Road | | | | | |
| | | Park Ridge, IL 60068 | | | | | |
| | | | Fees          99,530.41 | 3210-000 | | | |
| | | | Expenses          2,719.20 | 3220-000 | | | |
| 10/08/09 | 000101 | Lois West | Accountant for Trustee Fees & Expns | 3410-000 | | 15,000.00 | 24,936.39 |
| | | Popowcer Katten, Ltd. | Per court order of 10/7/09. | | | | |
| | | 35 E. Wacker Dr., Ste. 1550 | | | | | |
| | | Chicago, IL  60601-2207 | | | | | |
| 10/08/09 | 000102 | Jay Prassel | CONSULTANT FOR TRUSTEE | | | 15,186.24 | 9,750.15 |
| | | Premier Performance Group, LLC | Per court order of 10/7/09. | | | | |
| | | 117 S. Cook St | | | | | |
| | | #106 | | | | | |
| | | Barrington, IL 60010 | | | | | |
| | | | Fees          15,000.00 | 3731-000 | | | |
| | | | Expenses          186.24 | 3732-000 | | | |
| 10/08/09 | 000103 | ROBERT B. KATZ | TRUSTEE FEE | 2100-000 | | 9,750.00 | 0.15 |
| | | LAW OFFICES OF ROBERT B. KATZ | Per court order of 10/7/09. | | | | |
| | | 223 W. JACKSON BLVD. STE 1010 | | | | | |
| | | CHICAGO, IL 60606 | | | | | |
| 11/10/09 | | Transfer to Acct #*******1665 | Bank Funds Transfer | 9999-000 | | 0.15 | 0.00 |
| 08/24/11 | | Transfer from Acct #*******1665 | Transfer In From MMA Account | 9999-000 | 379,456.78 | | 379,456.78 |
| 08/24/11 | 000104 | ROBERT B. KATZ | Per Ct. Order 8/23/11 | 2100-000 | | 11,700.00 | 367,756.78 |
| | | LAW OFFICES OF ROBERT B. KATZ | | | | | |
| | | 53 W. JACKSON BLVD. STE 1320 | | | | | |
| | | CHICAGO, IL 60604 | | | | | |

Page Subtotals          521,642.78          153,886.00

Ver: 20.00j

Page:   17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 05-61043  -TB | Trustee Name: | Robert B. Katz, Trustee |
|---|---|---|---|
| Case Name: | WEST SUBURBAN IMPORTS INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******1940  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******0450 | | |
| For Period Ending: | 10/03/18 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/24/11 | 000105 | Jay Prassel<br>Premier Performance Group, LLC<br>117 S. Cook St., #106<br>Barrington, IL 60010 | Per Ct. Order 8/23/11 | 3731-000 | | 15,000.00 | 352,756.78 |
| 08/24/11 | 000106 | Ira P. Goldberg<br>DiMonte & Lizak, LLC<br>216 West Higgins Road<br>Park Ridge, IL 60068 | Per Ct. Order 8/23/11 | 3210-000 | | 150,000.00 | 202,756.78 |
| 08/24/11 | 000107 | Ira P. Goldberg<br>DiMonte & Lizak, LLC<br>216 West Higgins Road<br>Park Ridge, IL 60068 | Per Ct. Order 8/23/11 | 3220-000 | | 920.24 | 201,836.54 |
| 08/29/11 | 000108 | Lois West<br>Popowcer Katten, Ltd.<br>35 E. Wacker Dr., Ste. 1550<br>Chicago, IL  60601-2207 | Accountant for Trustee Fees & Expns | 3410-000 | | 12,750.50 | 189,086.04 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 240.89 | 188,845.15 |
| 11/04/11 | 10 | Sewickly Car Store<br>526 Ohio River Blvd<br>Sewickly, PA 15143 | DEPOSIT | 1241-000 | 82,500.00 | | 271,345.15 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 290.26 | 271,054.89 |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 334.18 | 270,720.71 |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 355.04 | 270,365.67 |
| 02/07/12 | 000109 | International Sureties<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | Bond # 016026455 | 2300-000 | | 238.57 | 270,127.10 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 321.18 | 269,805.92 |
| 03/23/12 | 000110 | William L. Needler & Associates<br>6533 7 Lakes Plaza | Per court order 3/20/2012.<br>Fully settled claim per order of 3/20/12, docket #545 | 6210-000 | | 10,000.00 | 259,805.92 |

|  | Page Subtotals | 82,500.00 | 190,450.86 |
|---|---|---|---|

Ver: 20.00j

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    18

Exhibit 9

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 05-61043 -TB | | Trustee Name: | Robert B. Katz, Trustee | |
| Case Name: | WEST SUBURBAN IMPORTS INC. | | Bank Name: | BANK OF AMERICA | |
| | | | Account Number / CD #: | *******1940  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******0450 | | | | |
| For Period Ending: | 10/03/18 | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/30/12 | | 7 Lakes Village, NC 27376<br>BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 330.09 | 259,475.83 |
| 04/11/12 | 000111 | Jay Prassel<br>Premier Performance Group, LLC<br>117 S. Cook St<br>#106<br>Barrington, IL 60010 | CONSULTANT FOR TRUSTEE<br>Per court order 4/10/12. | 3731-000 | | 14,512.00 | 244,963.83 |
| 04/11/12 | 000112 | ROBERT B. KATZ<br>LAW OFFICES OF ROBERT B. KATZ<br>53 W. JACKSON BLVD. STE 1320<br>CHICAGO, IL 60604 | TRUSTEE FEE<br>Per court order 4/10/12. | 2100-000 | | 5,700.00 | 239,263.83 |
| 04/11/12 | 000113 | Ira Goldberg<br>DiMonte & Lizak, LLC<br>216 West Higgins Road<br>Park Ridge, IL 60068 | Attorney for Trustee Fees & Expense<br>Per court order 4/10/12. | | | 85,291.43 | 153,972.40 |
| | | | Fees            85,000.00 | 3210-000 | | | |
| | | | Expenses         291.43 | 3220-000 | | | |
| 04/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 247.87 | 153,724.53 |
| 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 195.31 | 153,529.22 |
| 06/08/12 | 10 | Comerica Bank<br>Cashier's Check | Per court order of 6/19/12<br>Preference Settlement: Hoot Mc-Inerney | 1241-000 | 23,000.00 | | 176,529.22 |
| 06/11/12 | 10 | Sentry Select Insurance Company | Star Lincoln Mercury Inc Claim no.8<br>Preferenec settlement- Hoot McInerny | 1241-000 | 9,000.00 | | 185,529.22 |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 202.92 | 185,326.30 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 243.05 | 185,083.25 |
| 08/30/12 | | BANK OF AMERICA<br>901 MAIN STREET<br>10TH FLOOR<br>DALLAS, TX  75283 | BANK FEES | 2600-000 | | 219.98 | 184,863.27 |

Page Subtotals                32,000.00        106,942.65

Ver: 20.00j

FORM 2

Page: 19

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 05-61043  -TB | | Trustee Name: | Robert B. Katz, Trustee |
| Case Name: | WEST SUBURBAN IMPORTS INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******1940  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******0450 | | | |
| For Period Ending: | 10/03/18 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/30/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 184,863.27 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 636,142.78 | 636,142.78 | 0.00 |
| Less:  Bank Transfers/CD's | 521,642.78 | 184,863.42 | |
| Subtotal | 114,500.00 | 451,279.36 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 114,500.00 | 451,279.36 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking Account – *******6896 | 25,500.00 | 210,363.27 | 0.00 |
| Money Market Account (Interest Earn – *******1665 | 564,904.20 | 43,261.57 | 0.00 |
| Checking Account (Non-Interest Earn – *******1940 | 114,500.00 | 451,279.36 | 0.00 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 704,904.20 | 704,904.20 | 0.00 |
| | ============== | ============== | ============== |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Trustee's Signature: _____/s/_____ Robert B. Katz, Trustee _____ Date: 10/03/18

ROBERT B. KATZ, TRUSTEE

Page Subtotals     0.00     184,863.27

Ver: 20.00j

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 33)*